Privilege Log: Attorneys of record include: Gregory Russell, Ryan Sklar, Alexi Nathan, Bret Birdsong, Aaron Moody, Laura Brown, and Brett Myrick

| Beginning Bates | Ending Bates | No. Pages | Date | Date Estimated (Y/N) | Document Type | File Name | Subject/Title | Author(s) | Recipient(s) | Redact/Withhold | Privilege and Rationale (ACP = Attorney-Client Privilege, AWP = Attorney-Work Product Privilege, DPP = Deliberative Process Privilege) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLM_000222 | BLM_000227 | 6 | 3/24/2009 | N | e-att | BLM_000222-BLM_000227.pdf | NM Pilot; Adoption Incentives for Older Horses | BLM | BLM | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to the New Mexico Adoption Incentive Pilot |
| BLM_000228 | BLM_000234 | 7 | 3/25/2009 | N | Email | BLM_000228-BLM_000234.pdf | Fw: More on Adoption Incentive pilot | Bolstad, Dean | Glenn, Don | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to the New Mexico Adoption Incentive Pilot |
| BLM_000238 | BLM_000243 | 6 | 3/25/2009 | N | e-att | BLM_000238-BLM_000243.pdf | NM Pilot; Adoption Incentives for Older Horses | BLM | BLM | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to the New Mexico Adoption Incentive Pilot |
| BLM_000244 | BLM_000250 | 7 | 3/26/2009 | N | Email | BLM_000244-BLM_000250.pdf | Fw Adoption Incentive Pilot | Bolstad, Dean | Glenn, Don | Redact | ACP: DPP: Describes confidential legal advice provided in an attorney-client communication; draft document revealing deliberations, thought process, and work flow | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to the New Mexico Adoption Incentive Pilot; reflects agency recommendations on various options for sales program. |
| BLM_000251 | BLM_000256 | 6 | 3/26/2009 | N | e-att | BLM_000251-BLM_000256.pdf | NM Pilot; Adoption Incentives for Older Horses | BLM | BLM | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to the New Mexico Adoption Incentive Pilot |
| BLM_000260 | BLM_000267 | 8 | 3/30/2009 | N | Email | BLM_000260-BLM_000267.pdf | Re Fw Adoption incentive pilot (Greg's revisions made) | Bolstad, Dean | Glenn, Don | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to the New Mexico Adoption Incentive Pilot |
| BLM_000271 | BLM_000278 | 8 | 3/30/2009 | N | Email | BLM_000271-BLM_000278.pdf | Fw Adoption Incentive Pilot | Bolstad, Dean | Glenn, Don | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to the New Mexico Adoption Incentive Pilot |
| BLM_000279 | BLM_000284 | 6 | 3/30/2009 | N | e-att | BLM_000279-BLM_000284.pdf | NM Pilot; Adoption Incentives for Older Horses | BLM | BLM | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to the New Mexico Adoption Incentive Pilot |
| BLM_000292 | BLM_000293 | 2 | 4/3/2009 | N | email | BLM_000292-BLM_000293.pdf | Fw: Adoption Incentive Form | Paul McGuire | Don Glenn; Bob Mitchell | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | reflects Office of the Solicitor advice regarding NM pilot program |
| BLM_000295 | BLM_000295 | 1 | 04/03/09 | N | Email | BLM_000295-BLM_000295.pdf | New Mexico Adoption Incentive Pilot | Glenn, Don | Gregory Russell (SOL); Amy Sosin; Jesse Juen | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to the New Mexico Adoption Incentive Pilot |
| BLM_000296 | BLM_000296 | 1 | 04/03/09 | N | Email | BLM_000296-BLM_000296.pdf | re: New Mexico Adoption Incentive Pilot | Juen, Jesse | Don Glenn, Amy Sosin, Gregory Russell, and Edwin Roberson | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to the New Mexico Adoption Incentive Pilot |
| BLM_000301 | BLM_000302 | 2 | 4/8/2009 | N | Email | BLM_000301-BLM_000302.pdf | ConvenienceCheck.pdf | Glenn, Don | Bolstad, Dean | Redact | DPP: Draft document revealing deliberations, thought process, and work flow | reflects agency comments regarding NM pilot program and current incentive options. |
| BLM_000305 | BLM_000306 | 2 | 4/14/2009 | N | Email | BLM_000305-BLM_000306.pdf | Fw New Mexico pilot program | Glenn, Don | Bob Mitchell, Paul McGuire | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to the New Mexico Adoption Incentive Pilot |
| BLM_000307 | BLM_000312 | 6 | 4/14/2009 | N | e-att | BLM_000307-BLM_000312.pdf | NM Pilot; Adoption Incentives for Older Horses | BLM | BLM | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to the New Mexico Adoption Incentive Pilot |
| BLM_000313 | BLM_000314 | 2 | 04/16/09 | N | Email | BLM_000313-BLM_000314.pdf | re: FWD WH&B question, convenien | Russell, Greg (SOL) | Glenn, Don | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to the New Mexico Adoption Incentive Pilot |
| BLM_000315 | BLM_000318 | 4 | 04/17/09 | N | Email | BLM_000315-BLM_000318.pdf | re: New Mexico pilot program | McGuire, Paul | Bob Mitchell, Don Glenn, Dean Bolstad, Lili Thomas, Jesse Juen, and John Mehlhoff | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to the New Mexico Adoption Incentive Pilot |
| BLM_000331 | BLM_000332 | 2 | 05/29/09 | N | Email | BLM_000331-BLM_000332.pdf | re: Legislative proposals | Lesieutre, Jennine | Don Glenn, Dean Bolstad, and Jenna Whitlock | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to the New Mexico Adoption Incentive Pilot |
| BLM_000336 | BLM_000339 | 4 | 6/23/2009 | N | Email | BLM_000336-BLM_000339.pdf | Fw NM Wild Horse Incentive Pilot | Glenn, Don | Corey Grant | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to the New Mexico Adoption Incentive Pilot |
| BLM_000340 | BLM_000345 | 6 | 06/25/09 | N | Email | BLM_000340-BLM_000345.pdf | re: Fw: NM Wild Horse Incentive Pilot; convenience checks | Juen, Jesse | Don Glenn | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to the New Mexico Adoption Incentive Pilot |
| BLM_000369 | BLM_000369 | 1 | 07/09/09 | N | Email | BLM_000369-BLM_000369.pdf | re: Fw: NM Wild Horse Incentive Pilot; convenience checks | Grant, Corey | Juan Palma; Steve Wells | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to the New Mexico Adoption Incentive Pilot |
| BLM_000989 | BLM_000994 | 6 | 12/02/15 | N | Email | BLM_000989-BLM_000994.pdf | re adoption incentive questions | Wilkinson, Patrick | Bolstad, Dean | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to financial incentives for adopters of wild horses |

| Beginning Bates | Ending Bates | No. Pages | Date | Date Estimated (Y/N) | Document Type | File Name | Subject/Title | Author(s) | Recipient(s) | Redact/Withhold | Privilege and Rationale (ACP = Attorney-Client Privilege, AWP = Attorney-Work Product Privilege, DPP = Deliberative Process Privilege) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLM_000995 | BLM_001001 | 7 | 12/02/15 | N | Email | BLM_000995-BLM_001001.pdf | re adoption incentive questions | Bolstad, Dean | Gregory Russell (SOL), Matthew Quinn, Stephenne Harding, Bret Birdsong (SOL), Laura Brown (SOL), Aaron Moody (SOL), and Lara E. Douglas | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to financial incentives for adopters of wild horses |
| BLM_001002 | BLM_001008 | 7 | 12/02/15 | N | Email | BLM_001002-BLM_001008.pdf | re adoption incentive questions | Bolstad, Dean | Holle Hooks; Bryan Fuell | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to financial incentives for adopters of wild horses |
| BLM_001013 | BLM_001013 | 1 | 01/07/16 | N | Email | BLM_001013-BLM_001013.pdf | Questions to pose to SOL re: titling, NM payment legality | Bolstad, Dean O | Waddell, Holle | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to financial incentives for adopters of wild horses |
| BLM_001026 | BLM_001028 | 3 | 01/12/16 | N | Email | BLM_001026-BLM_001028.pdf | re: wild horse cash incentives and WH&B bill, W. 1845 | Russell, Greg (SOL) | Timothy Murphy (SOL) and Dean Bolstad | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to financial incentives for adopters of wild horses |
| BLM_001061 | BLM_001065 | 5 | 01/14/16 | N | Email | BLM_001061-BLM_001065.pdf | Fwd: Questions about WH&B Financial Incentives and Awards | Bolstad, Dean O | Waddell, Holle | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to financial incentives for adopters of wild horses |
| BLM_001075 | BLM_001076 | 2 | 1/21/2016 | N | Email | BLM_001075-BLM_001076.pdf | Re: Adoption Incentive Follow up | Russell, Gregory B (SOL) | Linda Smith; Maria Lurie | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to the options for program-wide adoption incentives. |
| BLM_001078 | BLM_001083 | 6 | 1/21/2016 | N | e-att | BLM_001078-BLM_001083.pdf | Draft 2017 Budget Justification | BLM | | Redact | DPP: Draft document revealing deliberations, thought process, and work flow | contains edits to AIP portion of 2017 Budget Justification and agency comments on the same. |
| BLM_001085 | BLM_001090 | 6 | 1/29/2016 | N | e-att | BLM_001085-BLM_001090.pdf | Draft 2017 Budget Justification | BLM | | Redact | DPP: Draft document revealing deliberations, thought process, and work flow | contains edits to AIP portion of 2017 Budget Justification and agency comments on the same. |
| BLM_001100 | BLM_001100 | 1 | 2/5/2016 | N | Email | BLM_001100-BLM_001100.pdf | WO-200 Response to OMB Edits to WHB 2017 Justification | Bolstad, Dean | Andrew Pierpan; Tonya Jackson | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to incentive program. |
| BLM_001499 | BLM_001507 | 9 | 6/20/2016 | N | e-att | BLM_001499-BLM_001507.pdf | Draft letter to Western Governor's Association | BLM | | Redact | DPP: Draft document revealing deliberations, thought process, and work flow | Draft WGA letter |
| BLM_001508 | BLM_001509 | 2 | 06/21/16 | N | Email | BLM_001508-BLM_001509.pdf | Fwd: Draft SFI for Adoption Assistance Program | Bolstad, Dean | Nancy Haug, Kristin Bail, Holle Hooks, and Michael Reiland | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to financial incentives for adopters of wild horses |
| BLM_001510 | BLM_001518 | 9 | 06/21/16 | N | e-att | BLM_001510-BLM_001518.pdf | Assistance Agreement; statement of programmatic involvement | Collins, Deborah | | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | contains comments from the Office of the Solicitor to the BLM with the provision of legal advice relating to financial incentives for adopters of wild horses |
| BLM_002191 | BLM_002194 | 4 | 02/01/18 | N | Email | BLM_002191-BLM_002194.pdf | Re: Adoption Incentives Follow up | Strickland, Deborah | Dean Bolstad and Holle Waddell | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to financial incentives for adopters of wild horses |
| BLM_002281 | BLM_002282 | 2 | 6/7/2018 | N | Email | BLM_002281-BLM_002282.pdf | Re: Follow-up: Adoption Incentive Program Payment Discussion; meeting summary; SOL Contacts? | Prendergast, Kimberly N | Waddell, Holle | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | Reflects Office of the Solicitor advice regarding AIP |
| BLM_002314 | BLM_002315 | 2 | 06/19/18 | N | Email | BLM_002314-BLM_002315.pdf | Incentive program authority | Tryon, Steve | Bail, Kristin M; Linda Smith; Rittenhouse, Bruce H; Waddell, Holle | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to financial incentives for adopters of wild horses |
| BLM_002316 | BLM_002317 | 2 | 06/19/18 | N | Email | BLM_002316-BLM_002317.pdf | Re: Adoption incentive authories | Schneider, Margaret | Holle Waddell, Jim Weiner, Edward Keable, Linda Smith, Steve Tyron, Bruce Rittenhouse, Kristin Bail, Ann DeBlasi, Michael Jackson, and Tonya Jackson | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to financial incentives for adopters of wild horses |

| Beginning Bates | Ending Bates | No. Pages | Date | Date Estimated (Y/N) | Document Type | File Name | Subject/Title | Author(s) | Recipient(s) | Redact/Withhold | Privilege and Rationale (ACP = Attorney-Client Privilege, AWP = Attorney-Work Product Privilege, DPP = Deliberative Process Privilege) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLM_002318 | BLM_002321 | 4 | 06/20/18 | N | Email | BLM_002318-BLM_002321.pdf | Re: Follow-up : Adoption Incentive Program Payment Discussion | Sklar, Ryan M (SOL) | Waddell, Holle | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to financial incentives for adopters of wild horses |
| BLM_002323 | BLM_002324 | 2 | 6/20/2018 | N | e-att | BLM_002323-BLM_002324.pdf | attachment: Adoption Incentive Agreement DRAFT 2018.06.19 | BLM | | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | contains comment for SOL |
| BLM_002327 | BLM_002328 | 2 | 6/20/2018 | N | e-att | BLM_002327-BLM_002328.pdf | attachment: Adoption Incentive Agreement DRAFT 2018.06.19 | BLM | | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | contains comment for SOL |
| BLM_002329 | BLM_002330 | 2 | 06/21/18 | N | Email | BLM_002329-BLM_002330.pdf | Re: Question about 1109 fund | Myrick, Brett H (SOL) | Holle Waddell and Ryan Sklar (SOL) | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to financial incentives for adopters of wild horses |
| BLM_002339 | BLM_002340 | 2 | 6/21/2018 | N | e-att | BLM_002339-BLM_002340.pdf | attachment: Adoption Incentive Agreement DRAFT 2018.06.15 htn edits | BLM | | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | contains questions for SOL |
| BLM_002358 | BLM_002358 | 1 | 06/22/18 | N | Email | BLM_002358-BLM_002358.pdf | Fwd: WHB Questions | Sklar, Ryan M (SOL) | Waddell, Holle | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to financial incentives for adopters of wild horses |
| BLM_002369 | BLM_002370 | 2 | 6/25/2018 | N | Email | BLM_002369-BLM_002370.pdf | AIP Comments - UT | Reid, Lisa | Waddell, Collins, Neill, Kueck, Fluer, Johnson, Fontaine, Roberson, Spencer, Rittenhouse, Todd, Lockie, Tiel-Nelson, Leonard | Redact | DPP: Draft document revealing deliberations, thought process, and work flow | Contains agency comments on adoption incentives |
| BLM_002371 | BLM_002373 | 3 | 6/25/2018 | N | Email | BLM_002371-BLM_002373.pdf | Re: AIP Comments - UT one more | Reid, Lisa | Waddell, Collins, Neill, Kueck, Fluer, Johnson, Fontaine, Roberson, Spencer, Rittenhouse, Todd, Lockie, Tiel-Nelson, Leonard | Redact | DPP: Draft document revealing deliberations, thought process, and work flow | Contains agency comments on adoption incentives |
| BLM_002380 | BLM_002381 | 2 | 06/25/18 | N | Email | BLM_002380-BLM_002381.pdf | Re: Authorities for the Adoption Incentive Program | Smith, Linda H | Holle Waddell, Scott Sudanu, Kimberly Duncan, Alan McConnell, Michael Kluherz, Esther Velasquez, Gary Grimstevedt, Bruce Rittenhouse, Wayne Allen, and Michael Jackson | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to financial incentives for adopters of wild horses |
| BLM_002395 | BLM_002396 | 2 | 06/25/18 | N | Email | BLM_002395-BLM_002396.pdf | Re: Adoption Incentive readout- my response | Tryon, Steve | Bruce Rittenhouse and Holle Waddell | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to financial incentives for adopters of wild horses |
| BLM_002397 | BLM_002398 | 2 | 6/26/2018 | N | Email | BLM_002397-BLM_002398.pdf | Re: PCPT: Adoption Incentive Program- reference from Ethics and regulatory cite. | Collins, Deborah | Waddell, Holle | Redact | DPP: Draft document revealing deliberations, thought process, and work flow | Contains agency comments on adoption incentives |
| BLM_002415 | BLM_002417 | 3 | 06/27/18 | N | Email | BLM_002415-BLM_002417.pdf | Fwd: WHB Incentive Program Authorization | Smith, Linda H | Grimstvedt, Gary G; Grenfell, Jacquelyn M; Waddell, Holle: Becker, Christina A; Lawton, Eric A; Jackson, Tonya M | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to financial incentives for adopters of wild horses |
| BLM_002464 | BLM_002465 | 2 | 07/18/18 | N | Email | BLM_002464-BLM_002465.pdf | Re: Adoption Incentive Agreement-please make edits from SOL | Roberson, Peter (PJ) L | Waddell, Holle | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to IM 2019-025. |
| BLM_002466 | BLM_002469 | 4 | 07/18/18 | N | Email | BLM_002466-BLM_002469.pdf | Re: Adoption Incentive Program Agreement for SOL Review and Edits | Sklar, Ryan M (SOL) | Waddell, Holle | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to IM 2019-025. |

| Beginning Bates | Ending Bates | No. Pages | Date | Date Estimated (Y/N) | Document Type | File Name | Subject/Title | Author(s) | Recipient(s) | Redact/Withhold | Privilege and Rationale (ACP = Attorney-Client Privilege, AWP = Attorney-Work Product Privilege, DPP = Deliberative Process Privilege) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLM_002512 | BLM_002514 | 3 | 07/30/18 | N | Email | BLM_002512-BLM_002514.pdf | Re: Adoption Incentive Program: Ineligibility Letter | Sklar, Ryan M (SOL) | Waddell, Holle | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to IM 2019-025. |
| BLM_002659 | BLM_002659 | 1 | 9/19/2018 | N | Email | BLM_002659-BLM_002659.pdf | Adoption Incentive IM | Sklar, Ryan M | Waddell, Holle | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between BLM and Office of the Solicitor regarding draft IM |
| BLM_002765 | BLM_002766 | 2 | 9/27/2018 | N | Email | BLM_002765-BLM_002766.pdf | Re: holding pattern | Sklar, Ryan M | Waddell, Holle | Redact | PII: Personally Identifiable Information | contains private cell phone numbers |
| BLM_002767 | BLM_002768 | 2 | 9/27/2018 | N | e-att | BLM_002767-BLM_002768.pdf | attachment: Adoption Incentive Agreement 9.26.18 + PR.docx | Sklar, Ryan M | Waddell, Holle | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | contains SOL edits to draft Adoption Incentive Agreement |
| BLM_002772 | BLM_002773 | 2 | 9/27/2018 | N | Email | BLM_002772-BLM_002773.pdf | Fwd Holding Pattern | Stratton, Joseph A | Waddell, Roberson | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | contains SOL edits to draft Adoption Incentive Agreement |
| BLM_002774 | BLM_002775 | 2 | 9/27/2018 | N | e-att | BLM_002774-BLM_002775.pdf | attachment: Adoption Incentive Agreement 9.26.18 + PR.docx | Stratton, Joseph A | Waddell, Holle; Roberson, Peter (PJ) L | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | contains SOL edits to draft Adoption Incentive Agreement |
| BLM_003475 | BLM_003477 | 3 | 10/24/18 | N | Email | BLM_003475-BLM_003477.pdf | Re: Adoption Incentive IM | Sklar, Ryan M (SOL) | Waddell, Holle | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | communication between the Office of the Solicitor and the BLM regarding the provision of legal advice relating to IM 2019-025. |
| BLM_003695 | BLM_003696 | 2 | 3/17/2021 | N | Email | BLM_003695-BLM_003696.pdf | FW: For tomorrow's WHB Pgm call: Revisions to AIP? | McGuire, Paul M | Waddell; Holle; Fluer; Scott L.; Ruhs; Amy G; Reiland; Michael J | Redact | DPP: Draft document revealing deliberations, thought process, and work flow | agency back-and-forth regarding potential changes to AIP |
| BLM_003715 | BLM_003716 | 2 | 4/14/2021 | N | Email | BLM_003715-BLM_003716.pdf | Draft Instruction Memorandum | McGuire, Paul M | Johnson; Krystal F; WH&B State Lead Group; HQ-260 | Redact | DPP: Draft document revealing deliberations, thought process, and work flow | contains agency comments on potential AIP changes |
| BLM_003717 | BLM_003725 | 9 | 4/21/2021 | N | e-att | BLM_003717-BLM_003725.pdf | Draft Instruction Memorandum | BLM | | Redact | DPP: Draft document revealing deliberations, thought process, and work flow | |
| BLM_003726 | BLM_003729 | 4 | 5/6/2021 | N | Email | BLM_003726-BLM_003729.pdf | Draft Instruction Memorandum | McGuire, Paul M | Banks; Shayne B; Kueck; Meredith A; Williams; Pat B; Ruhs; Amy G; Johnson; Krystal F; Warr; Victor (Gus) A; Reid; Lisa; Reiland; Michael J | Redact | DPP: Draft document revealing deliberations, thought process, and work flow | contains agency comments on potential AIP changes |
| BLM_003730 | BLM_003740 | 11 | 5/6/2021 | N | e-att | BLM_003730-BLM_003740.pdf | Draft Instruction Memorandum | BLM | | Redact | DPP: Draft document revealing deliberations, thought process, and work flow | |
| BLM_003742 | BLM_003748 | 7 | 5/11/2021 | N | e-att | BLM_003742-BLM_003748.pdf | Draft Instruction Memorandum | BLM | | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | Requests review from SOL |
| BLM_003749 | BLM_003750 | 2 | 5/13/2021 | N | Email | BLM_003749-BLM_003750.pdf | FW: Clean AIP IM - Pls rvw | McGuire, Paul M | Waddell, Holle | Redact | ACP: Confidential attorney-client communication seeking legal advice | contains question for SOL |

| Beginning Bates | Ending Bates | No. Pages | Date | Date Estimated (Y/N) | Document Type | File Name | Subject/Title | Author(s) | Recipient(s) | Redact/Withhold | Privilege and Rationale (ACP = Attorney-Client Privilege, AWP = Attorney-Work Product Privilege, DPP = Deliberative Process Privilege) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLM_003760 | BLM_003763 | 4 | 5/18/2021 | N | e-att | BLM_003760-BLM_003763.pdf | Briefing Memorandum-draft | BLM | | Redact | DPP: Draft document revealing deliberations, thought process, and work flow | briefing paper on BLM's options/authority to safeguard horses after title - may contain input from SOL |
| BLM_003764 | BLM_003765 | 2 | 5/18/2021 | N | e-att | BLM_003764-BLM_003765.pdf | Briefing Memorandum-draft | BLM | | Redact | DPP: Draft document revealing deliberations, thought process, and work flow | briefing paper on BLM's options/authority to safeguard horses after title - may contain input from SOL |
| BLM_003804 | BLM_003807 | 4 | 5/28/2021 | N | Email | BLM_003804-BLM_003807.pdf | Re: Ethics question re: eligibility to participate in WHB Adoption Incentive Program | Baca, Roxane D | McGuire; Paul M | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | contains information from ethics office regarding BLM authority |
| BLM_003808 | BLM_003812 | 5 | 6/1/2021 | N | email | BLM_003808-BLM_003812.pdf | FW: Question re:Adoption Incentive Program | McGuire, Paul M | Baca; Roxane D | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | contains information from ethics office regarding BLM authority |
| BLM_003813 | BLM_003819 | 7 | 6/1/2021 | N | Email | BLM_003813-BLM_003819.pdf | Re: Various Questions re: New Wild Horse and Burro Program Adoption Incentive Program | Baca, Roxane D | McGuire; Paul M | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | contains questions for SOL regarding AIP |
| BLM_003962 | BLM_003963 | 2 | 6/10/2021 | N | e-att | BLM_003962-BLM_003963.pdf | Briefing Memorandum | BLM | | Redact | DPP: Draft document revealing deliberations, thought process, and work flow | contains agency options to strengthen AIP - may include SOL input |
| BLM_004483 | BLM_004484 | 2 | 7/21/2021 | N | Email | BLM_004483-BLM_004484.pdf | moving forward on posting WH&B Adoption Incentive Program | Culver, Nada L | Krauss; Jeff; Nedd; Michael D; Jenkins; David B; St George; Brian C; Waddell; Holle | Redact | DPP: Draft document revealing deliberations, thought process, and work flow | contains unused options to better AIP - may contain input from SOL |
| BLM_004485 | BLM_004486 | 2 | 7/21/2021 | N | e-att | BLM_004485-BLM_004486.pdf | Rough draft talking points for a press release | BLM | | Redact | DPP: Draft document revealing deliberations, thought process, and work flow | contains agency comments on draft briefing paper re: options to better AIP |
| BLM_004487 | BLM_004489 | 3 | 7/23/2021 | N | Email | BLM_004487-BLM_004489.pdf | Fwd: SOL Edits: Draft WHB Adoption Incentive News Release and Web Content | Waddell, Holle | McGuire; Paul M | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | contains SOL comments/advice on additional steps |
| BLM_004502 | BLM_004505 | 4 | 7/27/2021 | N | Email | BLM_004502-BLM_004505.pdf | RE_ [EXTERNAL] Re_ BLM News Release | Waddell, Holle | | Redact | DPP: Draft document revealing deliberations, thought process, and work flow | contains agency deliberation regarding response to E&E news reporter |
| BLM_004506 | BLM_004510 | 5 | 7/27/2021 | N | Email | BLM_004506-BLM_004510.pdf | RE_ [EXTERNAL] Re_ BLM News Release | Lutterman, Jason W | | Redact | DPP: Draft document revealing deliberations, thought process, and work flow | contains agency deliberation regarding response to NYT news reporter |
| BLM_004511 | BLM_004515 | 5 | 7/27/2021 | N | Email | BLM_004511-BLM_004515.pdf | FW: [EXTERNAL] Re: BLM News Release: The BLM announces additional protective steps for wild horse and burro adoptions | Lutterman, Jason W | Waddell; Holle | Redact | DPP: Draft document revealing deliberations, thought process, and work flow | contains agency deliberation regarding response to NYT reporter |

| Beginning Bates | Ending Bates | No. Pages | Date | Date Estimated (Y/N) | Document Type | File Name | Subject/Title | Author(s) | Recipient(s) | Redact/Withhold | Privilege and Rationale (ACP = Attorney-Client Privilege, AWP = Attorney-Work Product Privilege, DPP = Deliberative Process Privilege) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLM_004518 | BLM_004522 | 5 | 7/27/2021 | N | Email | BLM_004518-BLM_004522.pdf | RE_ [EXTERNAL] Re_ BLM News Release | Lutterman, Jason W | Sharpe, Alyse N; McGuire, Paul M; Press, BLM | Redact | DPP: Draft document revealing deliberations, thought process, and work flow | contains agency deliberation regarding response to NYT reporter |
| BLM_004550 | BLM_004559 | 10 | 8/18/2021 | N | e-att | BLM_004550-BLM_004559.pdf | Draft Instruction Memorandum | BLM | | Redact | DPP: Draft document revealing deliberations, thought process, and work flow | |
| BLM_004566 | BLM_004573 | 8 | 8/27/2021 | N | Email | BLM_004566-BLM_004573.pdf | Re: Ethics question re: eligibility to participate in WHB Adoption Incentive Program | Baca, Roxane D | McGuire; Paul M | Redact | ACP/DPP: Confidential attorney-client communication seeking legal advice and revealing deliberations, thought process, and work flow | contains information from ethics office regarding BLM authority |
| BLM_004574 | BLM_004584 | 11 | 9/7/2021 | N | Email | BLM_004574-BLM_004584.pdf | Re: Ethics question re: eligibility to participate in WHB Adoption Incentive Program | McGuire, Paul M | Shin; Edwin H | Redact | ACP/DPP: Confidential attorney-client communication seeking legal advice and revealing deliberations, thought process, and work flow | contains information from ethics office regarding BLM authority |
| BLM_004585 | BLM_004586 | 2 | 9/7/2021 | N | Email | BLM_004585-BLM_004586.pdf | RE: Follow-up AIP Questions | Waddell, Holle | St George; Brian C | Redact | ACP/DPP: Confidential attorney-client communication seeking legal advice and revealing deliberations, thought process, and work flow | contains SOL feedback and agency response |
| BLM_004587 | BLM_004589 | 3 | 9/7/2021 | N | Email | BLM_004587-BLM_004589.pdf | RE: Follow-up AIP Questions | Waddell, Holle | McGuire; Paul M | Redact | ACP/DPP: Confidential attorney-client communication seeking legal advice and revealing deliberations, thought process, and work flow | contains feedback from SOL and agency response |
| BLM_004590 | BLM_004600 | 11 | 9/8/2021 | N | Email | BLM_004590-BLM_004600.pdf | RE: Ethics question re: eligibility to participate in WHB Adoption Incentive Program | Shin, Edwin H | McGuire; Paul M | Redact | ACP/DPP: Confidential attorney-client communication seeking legal advice and revealing deliberations, thought process, and work flow | contains information from ethics office regarding BLM authority |
| BLM_004601 | BLM_004601 | 1 | 9/15/2021 | N | e-att | BLM_004601-BLM_004601.pdf | 20210915 144929Jenkins, David BAIP review recommendations_1.pdf | BLM | | Redact | DPP: Draft document revealing deliberations, thought process, and work flow | reflects agency deliberation regarding improvements to AIP |
| BLM_004605 | BLM_004605 | 1 | 9/16/2021 | N | Email | BLM_004605-BLM_004605.pdf | draft AIP IM | Russell, Gregory B | Waddell; Holle; McGuire; Paul M | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | SOL comments/questions on draft IM 2022-014 |
| BLM_004606 | BLM_004607 | 2 | 9/16/2021 | N | Email | BLM_004606-BLM_004607.pdf | RE: draft AIP IM | McGuire, Paul M | Russell; Gregory B (SOL); Sklar; Ryan M (SOL); Nathan; Alexi L (SOL) | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | SOL comments/questions on draft IM 2022-014 |
| BLM_004609 | BLM_004611 | 3 | 9/21/2021 | N | Email | BLM_004609-BLM_004611.pdf | RE: Follow-up AIP Questions | St George, Brian C | Russell; Gregory B (SOL); Jenkins; David B | Redact | ACP/DPP: Confidential attorney-client communication seeking legal advice and revealing deliberations, thought process, and work flow | agency & SOL comments on AIP improvements |
| BLM_004612 | BLM_004614 | 3 | 9/21/2021 | N | e-att | BLM_004612-BLM_004614.pdf | Briefing Memo | BLM | | Redact | DPP: Draft document revealing deliberations, thought process, and work flow | reflects agency deliberation regarding improvements to AIP |
| BLM_004615 | BLM_004617 | 3 | 9/22/2021 | N | Email | BLM_004615-BLM_004617.pdf | RE: draft AIP IM | McGuire, Paul M | Waddell; Holle | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | agency & SOL comments on draft IM 2022-014 |
| BLM_004618 | BLM_004623 | 6 | 9/24/2021 | N | Email | BLM_004618-BLM_004623.pdf | RE: Follow-up AIP Questions | McGuire, Paul M | Waddell; Holle; Reiland; Michael J | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | agency & SOL comments on AIP improvements |

| Beginning Bates | Ending Bates | No. Pages | Date | Date Estimated (Y/N) | Document Type | File Name | Subject/Title | Author(s) | Recipient(s) | Redact/Withhold | Privilege and Rationale (ACP = Attorney-Client Privilege, AWP = Attorney-Work Product Privilege, DPP = Deliberative Process Privilege) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLM_004631 | BLM_004632 | 2 | 9/24/2021 | N | Email | BLM_004631-BLM_004632.pdf | RE: draft AIP IM | McGuire, Paul M | Russell; Gregory B (SOL); Sklar; Ryan M (SOL); Nathan; Alexi L (SOL) | Redact | ACP/DPP: Confidential attorney-client communication seeking legal advice and revealing deliberations, thought process, and work flow | SOL comments/questions on draft IM 2022-014 |
| BLM_004634 | BLM_004635 | 2 | 9/30/2021 | N | Email | BLM_004634-BLM_004635.pdf | Fw: Adoption Incentive Program Proposed Changes and Policy Status | Waddell, Holle | McGuire, Paul M | Redact | DPP: Draft document revealing deliberations, thought process, and work flow | Adoption Incentive Program Proposed Changes and Policy Status |
| BLM_004636 | BLM_004637 | 2 | 10/1/2021 | N | Email | BLM_004636-BLM_004637.pdf | RE: Adoption Incentive Program Proposed Changes and Policy Status | McGuire, Paul M | Bobo Jr; Anthony | Redact | DPP: Draft document revealing deliberations, thought process, and work flow | agency comment on IM 2022-014 |
| BLM_004719 | BLM_004719 | 1 | 10/18/2021 | N | Email | BLM_004719-BLM_004719.pdf | draft WH&B AIP IM | Russell, Gregory B (SOL) | Jenkins; David B; St George; Brian C | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | SOL comments/questions on draft IM 2022-014 |
| BLM_004720 | BLM_004721 | 2 | 10/18/2021 | N | Email | BLM_004720-BLM_004721.pdf | FW: draft WH&B AIP IM | St George, Brian C | Waddell; Holle; McGuire; Paul M | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | SOL comments/questions on draft IM 2022-014 |
| BLM_004722 | BLM_004723 | 2 | 10/19/2021 | N | Email | BLM_004722-BLM_004723.pdf | RE: draft WH&B AIP IM | McGuire, Paul M | St George; Brian C; Waddell; Holle | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | SOL comments/questions on draft IM 2022-014 |
| BLM_004724 | BLM_004725 | 2 | 10/25/2021 | N | Email | BLM_004724-BLM_004725.pdf | RE: draft WH&B AIP IM | Waddell, Holle | St George; Brian C; McGuire; Paul M | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | SOL comments/questions on draft IM 2022-014 |
| BLM_004726 | BLM_004727 | 2 | 11/1/2021 | N | Email | BLM_004726-BLM_004727.pdf | FW: draft WH&B AIP IM | Waddell, Holle | McGuire; Paul M | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | SOL comments/questions on draft IM 2022-014 |
| BLM_004728 | BLM_004730 | 3 | 11/29/2021 | N | Email | BLM_004728-BLM_004730.pdf | Re: draft WH&B AIP IM | Russell, Gregory B | St George; Brian C | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | SOL comments/questions on draft IM 2022-014 |
| BLM_004731 | BLM_004734 | 4 | 11/29/2021 | N | Email | BLM_004731-BLM_004734.pdf | Re: draft WH&B AIP IM | Jenkins, David B | St George; Brian C; Russell; Gregory B (SOL) | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | SOL comments/questions on draft IM 2022-014 |
| BLM_004735 | BLM_004737 | 3 | 11/29/2021 | N | Email | BLM_004735-BLM_004737.pdf | FW: draft WH&B AIP IM | Waddell, Holle | McGuire; Paul M | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | SOL comments/questions on draft IM 2022-014 |
| BLM_004738 | BLM_004740 | 3 | 11/29/2021 | N | Email | BLM_004738-BLM_004740.pdf | RE: draft WH&B AIP IM | Waddell, Holle | Jenkins; David B; St George; Brian C; Russell; Gregory B | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | SOL comments/questions on draft IM 2022-014 |
| BLM_004741 | BLM_004744 | 4 | 11/29/2021 | N | Email | BLM_004741-BLM_004744.pdf | RE: draft WH&B AIP IM | Waddell, Holle | St George; Brian C; Jenkins; David B; Russell; Gregory B (SOL) | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | SOL comments/questions on draft IM 2022-014 |
| BLM_004745 | BLM_004748 | 4 | 11/29/2021 | N | Email | BLM_004745-BLM_004748.pdf | RE: draft WH&B AIP IM | Waddell, Holle | Russell; Gregory B (SOL); St George; Brian C; Jenkins; David B | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | SOL comments/questions on draft IM 2022-014 |

| Beginning Bates | Ending Bates | No. Pages | Date | Date Estimated (Y/N) | Document Type | File Name | Subject/Title | Author(s) | Recipient(s) | Redact/Withhold | Privilege and Rationale (ACP = Attorney-Client Privilege, AWP = Attorney-Work Product Privilege, DPP = Deliberative Process Privilege) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLM_004749 | BLM_004754 | 6 | 11/30/2021 | N | Email | BLM_004749-BLM_004754.pdf | Re: draft WH&B AIP IM | Russell, Gregory B | St George; Brian C | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | SOL comments/questions on draft IM 2022-014 |
| BLM_004806 | BLM_004809 | 4 | 12/13/2021 | N | Email | BLM_004806-BLM_004809.pdf | Re: AIP AR - NEPA CE documentation | Gamper, Merry E | Stone-Manning; Tracy M; Culver, Nada, Jenkins, David | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | SOL advice regarding CX documentation |
| BLM_004827 | BLM_004830 | 4 | 12/15/2021 | N | Email | BLM_004827-BLM_004830.pdf | RE: CE document for WHB AIP | Gilbert, Megan A | McGuire, Paul M; Paulete, Francisca | Redact | ACP/DPP: Confidential attorney-client communication seeking legal advice and revealing deliberations, thought process, and work flow | SOL advice regarding CX documentation; agency deliberation re: same |
| BLM_004841 | BLM_004844 | 4 | 12/20/2021 | N | Email | BLM_004841-BLM_004844.pdf | RE: WHB AIP CE doc | Bernier, Heather A | St George; Brian C | Redact | ACP/DPP: Confidential attorney-client communication seeking legal advice and revealing deliberations, thought process, and work flow | SOL advice regarding CX documentation; agency deliberation re: same |
| BLM_004848 | BLM_004849 | 2 | 1/19/2022 | N | Email | BLM_004848-BLM_004849.pdf | Re_ WH&B AIP IM | Russell, Gregory B (SOL) | Austin Johnson, Alicia M | Redact | ACP: Describes confidential legal advice provided in an attorney-client communication | conversation with SOL re: litigation |
| | | | 12/31/2015 | N | Email | _p.20151231.1905b.email.Draft.re_Barrasso Letter.att.pdf | Draft letter to Senator Barrasso | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | draft response to Barrasso letter w/ heavy edits & agency comments - deliberative material too intermingled to segregate and redact. |
| | | | 1/15/2016 | N | e-att | _p.20160115.1605a.email.Draft - Options for Adoption Incentives.att.pdf | attachment: Options for Adoption Incentives | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | Adoption Incentive Program options paper that contains various options for program and reflects agency back-and-forth regarding program - entire document deliberative. |
| | | | 1/19/2016 | N | e-att | _p.20160119.0850a.email.Dean's comments on adoption Incentive Options.att.pdf | attachment: Options for Adoption Incentives | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | Adoption Incentive Program options paper that contains various options for program and reflects agency back-and-forth regarding program - entire document deliberative. |
| | | | 1/19/2016 | N | e-att | _p.20160119.1624b.email.Bolstad.re_AIPQuest ions.att.pdf | attachment: Options for Adoption Incentives | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | Adoption Incentive Program options paper that contains various options for program and reflects agency back-and-forth regarding program - entire document deliberative. |
| | | | 1/19/2016 | N | e-att | _p.20160119.1624b.email.Bolstad.re_AIPQuest ions2.att.pdf | attachment: Options for Adoption Incentives | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | Adoption Incentive Program options paper that contains various options for program and reflects agency back-and-forth regarding program - entire document deliberative. |
| | | | 1/19/2016 | N | e-att | _p.20160119.1633b.email.Bolstad.AIPQuestion s.att.pdf | attachment: Options for Adoption Incentives | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | Adoption Incentive Program options paper that contains various options for program and reflects agency back-and-forth regarding program - entire document deliberative. |
| | | | 1/20/2016 | N | e-att | _p.20160120.1525b.email.Bolstad.re_AIPQuest ions.att.pdf | attachment: Options for Adoption Incentives | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | Adoption Incentive Program options paper that contains various options for program and reflects agency back-and-forth regarding program - entire document deliberative. |
| | | | 1/21/2016 | N | e-att | _p.20160121.1133b.email.Bolstad.re_AIPQuest ions.att.pdf | attachment: Options for Adoption Incentives | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | Adoption Incentive Program options paper that contains various options for program and reflects agency back-and-forth regarding program - entire document deliberative. |
| | | | 1/21/2016 | N | e-att | _p.20160121.1142b.email.Bolstad.re_AIPQuest ions.att.pdf | attachment: Options for Adoption Incentives | BLM | | Withhold | ACP/AWP/DPP: Confidential attorney-client communication seeking legal advice, discussing draft work product, and revealing deliberations, thought process, and work flow | Adoption Incentive Program options paper that contains various options for program and reflects agency back-and-forth regarding program - entire document deliberative; also contains comments from Office of the Solicitor |

| Beginning Bates | Ending Bates | No. Pages | Date | Date Estimated (Y/N) | Document Type | File Name | Subject/Title | Author(s) | Recipient(s) | Redact/Withhold | Privilege and Rationale (ACP = Attorney-Client Privilege, AWP = Attorney-Work Product Privilege, DPP = Deliberative Process Privilege) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2/4/2016 | N | e-att | _p.20160204.1329b.email.Bolstad.re_AIPQuestions.att.pdf | attachment: Options for Adoption Incentives | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | Adoption Incentive Program options paper that contains various options for program and reflects agency back-and-forth regarding program - entire document deliberative. |
| | | | 2/8/2016 | N | e-att | _p.20160208.1405b.email.re_BarrassoLetter.att.pdf | Draft letter to Senator Barrasso | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | draft response to Barrasso letter w/ heavy edits & agency comments - deliberative material too intermingled to segregate and redact. |
| | | | 2/10/2016 | N | e-att | _p.20160210.1755b.email.WGALetter.att.pdf | Draft letter to Western Governor's Association | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | draft response to WGA letter w/ heavy edits & agency comments - deliberative material too intermingled to segregate and redact. |
| | | | 5/9/2016 | N | e-att | _p.20160509.1531b.email.Reiland.re_Barrasso Letter.att.pdf | Draft letter to Senator Barrasso | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | Appears to be draft version of Barrasso letter - differs from the final we included in the original AR. |
| | | | 5/24/2016 | N | e-att | _p.20160524.1618b.email.Bolstad.re_FY2018.att.pdf | Draft 2018 Current Services Request | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | draft Budget Justification doc with heavy edits |
| | | | 5/25/2016 | N | e-att | _p.20160525.1113b.email.Bolstad.re_FY2018.att.pdf | Draft 2018 Current Services Request | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | draft Budget Justification doc with heavy edits |
| | | | 6/3/2016 | N | e-att | _p.20160603.1531b.email.Bolstad.re_DraftStatement.att.pdf | Draft Statement of Neil Kornze to House Natural Resources Subcommittee on Federal Lands-Oversight hearing on WHB | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | draft Congressional statement for Director - unclear how this differs from final, but labeled draft. |
| | | | 8/31/2016 | N | e-att | _p.20160831.1005b.email.Reiland.re_WildHorseBriefingPaper.att_redact.pdf | Draft Briefing Paper for Director RE: Legislative and Management Options to Improve WHB Management | Bolstad, Dean | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | Draft briefing paper |
| | | | 4/7/2017 | N | e-att | _p.20170407.1750b.email.Reiland.re_JustificationDoc.att.pdf | Draft 2018 Budget Justification | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | draft 2018 Budget Justification w/ heavy edits & agency comments - deliberative material too intermingled to segregate and redact. |
| | | | 8/29/2017 | N | e-att | _p.20170829.0958b.email.Bolstad.re_StrategyReport.att.pdf | Draft BLM National Strategy for Management of WHB | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | early draft of 2018 Report to Congress |
| | | | 8/31/2017 | N | e-att | _p.20170831.2017b.email.Bolstad.re_StrategyReport.att.pdf | Draft BLM National Strategy for Management of WHB | BLM | | Withhold | ACP/AWP/DPP: Confidential attorney-client communication seeking legal advice, discussing draft work product, and revealing deliberations, thought process, and work flow | early draft of 2018 Report to Congress with SOL edits/comments throughout |
| | | | 1/4/2018 | N | e-att | _p.20180104.1953b.email.Reiland.re_Updated Options.pdf | Draft BLM Report- Options for the Management of WHB | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | early draft of 2018 Report to Congress |
| | | | 1/9/2018 | N | e-att | _p.20180109.1549b.email.Reiland.re_Updated Options.att.pdf | Draft BLM Report- Options for the Management of WHB | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | early draft of 2018 Report to Congress |

| Beginning Bates | Ending Bates | No. Pages | Date | Date Estimated (Y/N) | Document Type | File Name | Subject/Title | Author(s) | Recipient(s) | Redact/Withhold | Privilege and Rationale (ACP = Attorney-Client Privilege, AWP = Attorney-Work Product Privilege, DPP = Deliberative Process Privilege) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2/2/2018 | N | e-att | _p.20180202.1356b.email.Reiland.re_UpdatedPaper.att.pdf | Draft BLM Report to Congress-Management Options for a sustainable WHB Program | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | early draft of 2018 Report to Congress |
| | | | 2/2/2018 | N | e-att | _p.20180202.1530b.email.Reiland.re_UpdatedReport.att.pdf | Draft BLM Report to Congress-Management Options for a sustainable WHB Program | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | early draft of 2018 Report to Congress |
| | | | 2/12/2018 | N | e-att | _p.20180212.0816b.email.Reiland.re_WHBReport.att.pdf | Draft BLM Report to Congress-Management Options for a sustainable WHB Program | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | early draft of 2018 Report to Congress |
| | | | 2/26/2018 | N | e-att | _p.20180226.1106b.email.Reiland.re_WHBReport.att.pdf | Draft BLM Report to Congress-Management Options for a sustainable WHB Program | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | early draft of 2018 Report to Congress |
| | | | 3/7/2018 | N | e-att | _p.20180307.1046b.email.Reiland.re_WHBReport.att.pdf | Draft BLM Report to Congress-Management Options for a sustainable WHB Program | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | early draft of 2018 Report to Congress |
| | | | 3/28/2018 | N | e-att | _p.20180328.0859b.email.Reiland.re_WHBStrategicPlan.att.pdf | Draft BLM Report to Congress-Management Options for a sustainable WHB Program | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | early draft of 2018 Report to Congress |
| | | | 3/28/2018 | N | e-att | _p.20180328.1759b.email.Reiland.re_WHBReport100Review.att.pdf | Draft BLM Report to Congress-Management Options for a sustainable WHB Program | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | early draft of 2018 Report to Congress |
| | | | 6/15/2018 | N | e-att | _p.20180615.1209a.email.Re_ Adoption Incentive Agreement Changes.att.pdf | attachment: draftAdoption Incentive Agreement formed with edits | BLM | | Withhold | ACP/DPP: Confidential attorney-client communication seeking legal advice and revealing deliberations, thought process, and work flow | early draft of Adoption Incentive Agreement; contains question for Office of the Solicitor |
| | | | 6/19/2018 | N | Draft IM | _p.20180619.IM 2018-XXX, Guidance forthe Adoption Incentive Program_DRAFT (1).pdf | Draft IM, Guidance for the Adoption Incentive Program | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | early version of IM 2019-025 |
| | | | 6/21/2018 | N | e-att | _p.20180621.1244b.email.edited docs.att.pdf | attachment: Adoption Incentive Agreement DRAFT PCPT 20180616 htn editst | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | early draft of AIP Guidance w/ agency comments |
| | | | 7/17/2018 | Y | Draft IM | _p.20180717.IM 2018-XXX, Guidance for the Adoption Incentive Program_DRAFT(1).pdf | Draft Adoption Incentive Program - IM | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | early draft of IM 2019-025 |
| | | | 7/24/2018 | N | e-att | _p.20180724.2007g.email.Rittenhouse.re_AIPDraft.att.pdf | Draft Adoption Incentive Program - IM | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | early draft of IM 2019-025 or related attachment |
| | | | 9/10/2018 | N | email | _p.20180910.1000a.email.Adoption Incentive IM.att.pdf | attachment: IM 2018-XX, Guidance for the Adoption Incentive Program REVISED BHR | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | draft IM 2019-025 + agency comments |

| Beginning Bates | Ending Bates | No. Pages | Date | Date Estimated (Y/N) | Document Type | File Name | Subject/Title | Author(s) | Recipient(s) | Redact/Withhold | Privilege and Rationale (ACP = Attorney-Client Privilege, AWP = Attorney-Work Product Privilege, DPP = Deliberative Process Privilege) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 9/25/2018 | N | Draft IM | _p.20180925.BLM0015888 IM 2018-XXX_ Guidance for the Adoption Incentive Program (7).pdf | Draft Adoption Incentive Program - IM | BLM | | Withhold | ACP: Describes confidential legal advice provided in an attorney-client communication | contains SOL comments on draft IM. |
| | | | 9/26/2018 | N | Draft IM | _p.20180926.BLM0015888 IM 2018-XXX_ Guidance for the Adoption Incentive Program (8).pdf | Draft Adoption Incentive Program - IM | BLM | | Withhold | ACP: Describes confidential legal advice provided in an attorney-client communication | contains SOL edits/comments to draft IM |
| | | | 10/29/2018 | N | Draft IM | _p.20181029.1.BLM0015888 IM 2019-XXX_ Guidance for the Adoption Incentive Program KB.pdf | Draft Adoption Incentive Program - IM | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | contains agency comments on draft IM |
| | | | 10/29/2018 | N | Draft IM | _p.20181029.2.BLM0015888 IM 2019-XXX_ Guidance for the Adoption Incentive Program KB.pdf | Draft Adoption Incentive Program - IM | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | contains agency comments on draft IM |
| | | | 10/30/2018 | N | Draft IM | _p.20181030.1.BLM0015888 IM 2019-XXX_ Guidance for the Adoption Incentive Program KB.pdf | Draft Adoption Incentive Program - IM | BLM | | Withhold | ACP; DPP: Describes confidential legal advice provided in an attorney-client communication; draft document revealing deliberations, thought process, and work flow | contains agency comments and SOL advice on draft IM |
| | | | 10/30/2018 | N | Draft IM | _p.20181030.2.BLM0015888 IM 2019-XXX_ Guidance for the Adoption Incentive Program KB.pdf | Draft Adoption Incentive Program - IM | BLM | | Withhold | ACP; DPP: Describes confidential legal advice provided in an attorney-client communication; draft document revealing deliberations, thought process, and work flow | contains agency comments and SOL advice on draft IM |
| | | | 10/31/2018 | N | Draft IM | _p.20181031.1.BLM0015888 IM 2019-XXX_ Guidance for the Adoption Incentive Program KB.pdf | Draft Adoption Incentive Program - IM | BLM | | Withhold | ACP; DPP: Describes confidential legal advice provided in an attorney-client communication; draft document revealing deliberations, thought process, and work flow | contains agency comments and SOL advice on draft IM |
| | | | 10/31/2018 | N | Draft IM | _p.20181031.2.BLM0015888 IM 2019-XXX_ Guidance for the Adoption Incentive Program KB.pdf | Draft Adoption Incentive Program - IM | BLM | | Withhold | ACP; DPP: Describes confidential legal advice provided in an attorney-client communication; draft document revealing deliberations, thought process, and work flow | contains agency comments and SOL advice on draft IM |
| | | | 11/1/2018 | N | Draft IM | _p.20181101.1.BLM0015888 IM 2019-XXX_ Guidance for the Adoption Incentive Program (6) (1).pdf | Draft Adoption Incentive Program - IM | BLM | | Withhold | ACP; DPP: Describes confidential legal advice provided in an attorney-client communication; draft document revealing deliberations, thought process, and work flow | contains agency comments and SOL advice on draft IM |
| | | | 4/7/2021 | N | e-att | _p.20210407 142700McGuire, Paul MDraft revised AIP IM_1.pdf | Draft Instruction Memorandum | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | early draft of IM 2022-014 |
| | | | 4/12/2021 | N | e-att | _p.20210412 152300McGuire, Paul MDraft revised AIP IM -- Single pay_1.pdf | Draft Instruction Memorandum | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | early draft of IM 2022-014 |
| | | | 5/6/2021 | N | e-att | _p.20210506 111700McGuire, Paul MRE_ Draft revised AIP IM -- Single_1.pdf | Draft Instruction Memorandum | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | early draft of IM 2022-014 with agency comments |
| | | | 5/25/2021 | N | e-att | _p.20210525 094334Strauss, Toni LAIP Response Briefing_1.pdf | Briefing Memorandum-draft | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | contains agency deliberation regarding response to NYT article |
| | | | 5/25/2021 | N | e-att | _p.20210525 125200McGuire, Paul MEthics question re_ eligibility to_1.pdf | Draft Instruction Memorandum | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | early draft of IM 2022-014 |

| Beginning Bates | Ending Bates | No. Pages | Date | Date Estimated (Y/N) | Document Type | File Name | Subject/Title | Author(s) | Recipient(s) | Redact/Withhold | Privilege and Rationale (ACP = Attorney-Client Privilege, AWP = Attorney-Work Product Privilege, DPP = Deliberative Process Privilege) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 5/25/2021 | N | e-att | _p.20210525 133431Jenkins, David BRe_ AIP Response Briefing_1.pdf | Briefing Memorandum-draft | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | contains agency deliberation regarding response to NYT article |
| | | | 5/25/2021 | N | e-att | _p.20210525 134623Strauss, Toni LRE_ AIP Response Briefing_1.pdf | Briefing Memorandum-draft | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | contains agency deliberation regarding response to NYT article |
| | | | 5/25/2021 | N | e-att | _p.20210525 142345Strauss, Toni LFW_ AIP Response Briefing (1)_1.pdf | Briefing Memorandum-draft | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | contains agency deliberation regarding response to NYT article |
| | | | 5/25/2021 | N | e-att | _p.20210525 142345Strauss, Toni LFW_ AIP Response Briefing_1_redact.pdf | Briefing Memorandum | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | briefing paper on BLM's options/authority to safeguard horses after title - may contain input from SOL |
| | | | 5/27/2021 | N | e-att | _p.20210527 135642Waddell, HolleFw_ Response to concerns about adop_1.pdf | Briefing Memorandum-draft | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | contains agency deliberation regarding response to NYT article |
| | | | 5/27/2021 | N | e-att | _p.20210527 135642Waddell, HolleFw_ Response to concerns about adop_3_redact.pdf | Briefing Memorandum | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | briefing paper on BLM's options/authority to safeguard horses after title - may contain input from SOL |
| | | | 7/23/2021 | N | e-att | _p.20210723 013835Waddell, HolleFwd_ SOL Edits_ Draft WHB Adoption (1)_1.pdf | Draft explanatory document; changes to WHB program | BLM | | Withhold | ACP/DPP: Confidential attorney-client communication seeking legal advice and revealing deliberations, thought process, and work flow | contains SOL comments on draft additional steps doc |
| | | | 7/23/2021 | N | e-att | _p.20210723 013835Waddell, HolleFwd_ SOL Edits_ Draft WHB Adoption (2)_1.pdf | Draft news release | BLM | | Withhold | ACP/DPP: Confidential attorney-client communication seeking legal advice and revealing deliberations, thought process, and work flow | contains SOL comments on draft additional steps doc |
| | | | 7/23/2021 | N | e-att | _p.20210723 151455Waddell, HolleFW_ FYI - ASLM Edits_ Draft WHB Ado_1.pdf | Draft news release | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | contains ASLM edits/comments on draft additional steps doc |
| | | | 8/25/2021 | N | e-att | _p.20210825 162221McGuire, Paul MRevised AIP IM for SOL review_1.pdf | Draft Instruction Memorandum | BLM | | Withhold | ACP/DPP: Confidential attorney-client communication seeking legal advice and revealing deliberations, thought process, and work flow | draft IM 2022-014 (pre-SOL review) |
| | | | 9/3/2021 | N | email | _p.20210903 133059.1Shin, Edwin HFW_ Ethics question re_ eligibility_redact.pdf | FW: Ethics question re: eligibility to participate in WHB Adoption Incentive Program | Shin, Edwin H (SOL) | McGuire; Paul M | Withhold | ACP/DPP: Confidential attorney-client communication seeking legal advice and revealing deliberations, thought process, and work flow | contains information from ethics office regarding BLM authority |
| | | | 9/3/2021 | N | e-att | _p.20210903 133059Shin, Edwin HFW_ Ethics question re_ eligibility _1.pdf | Q&A AIP changes | BLM | | Withhold | ACP: Describes confidential legal advice provided in an attorney-client communication | contains information from ethics office regarding BLM authority |
| | | | 9/7/2021 | N | e-att | _p.20210907 093300McGuire, Paul MRE_ Ethics question re_ eligibilit_1.pdf | Q&A AIP changes | BLM | | Withhold | ACP: Describes confidential legal advice provided in an attorney-client communication | contains information from ethics office regarding BLM authority |
| | | | 9/16/2021 | N | e-att | _p.20210916 084917Russell, Gregory Bdraft AIP IM_1.pdf | Draft Instruction Memorandum | BLM | | Withhold | ACP: Describes confidential legal advice provided in an attorney-client communication | SOL comments/questions on draft IM 2022-014 |

| Beginning Bates | Ending Bates | No. Pages | Date | Date Estimated (Y/N) | Document Type | File Name | Subject/Title | Author(s) | Recipient(s) | Redact/Withhold | Privilege and Rationale (ACP = Attorney-Client Privilege, AWP = Attorney-Work Product Privilege, DPP = Deliberative Process Privilege) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 9/16/2021 | N | e-att | _p.20210916 112557McGuire, Paul MRE_ draft AIP IM_1.pdf | Draft Instruction Memorandum | BLM | | Withhold | ACP: Describes confidential legal advice provided in an attorney-client communication | SOL comments/questions on draft IM 2022-014 |
| | | | 9/20/2021 | N | e-att | _p.20210920 105000McGuire, Paul MNon-cash AIP incentive options_1.att.pdf | Non-cash AIP incentive options-online poll | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | Non-cash AIP incentive options |
| | | | 9/22/2021 | N | e-att | _p.20210922 135936McGuire, Paul MRE_ draft AIP IM_1.pdf | Draft Instruction Memorandum | BLM | | Withhold | ACP/DPP: Confidential attorney-client communication seeking legal advice and revealing deliberations, thought process, and work flow | agency & SOL comments on draft IM 2022-014 |
| | | | 9/24/2021 | N | e-att | _p.20210924 103556McGuire, Paul MRE_ draft AIP IM_1.pdf | Draft Instruction Memorandum | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | draft IM 2022-014 |
| | | | 9/29/2021 | N | e-att | _p.20210929 133504McGuire, Paul MRe_ Dv/p public online poll re_AI_1.pdf | Non-cash AIP incentive options: Online poll | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | options paper on non-cash incentives |
| | | | 10/18/2021 | N | e-att | _p.20211018 121235Russell, Gregory Bdraft WH&B AIP IM_1.pdf | 20211018 121235Russell, Gregory Bdraft WH&B AIP IM_1.pdf | BLM | | Withhold | ACP/DPP: Confidential attorney-client communication seeking legal advice and revealing deliberations, thought process, and work flow | SOL comments/questions on draft IM 2022-014 |
| | | | 10/18/2021 | N | e-att | _p.20211018 180041St George, Brian CFW_ draft WH&B AIP IM_1.pdf | Draft Instruction Memorandum | BLM | | Withhold | ACP/DPP: Confidential attorney-client communication seeking legal advice and revealing deliberations, thought process, and work flow | SOL comments/questions on draft IM 2022-014 |
| | | | 10/19/2021 | N | e-att | _p.20211019 085525McGuire, Paul MRE_ draft WH&B AIP IM_1.pdf | Draft Instruction Memorandum | BLM | | Withhold | ACP/DPP: Confidential attorney-client communication seeking legal advice and revealing deliberations, thought process, and work flow | SOL comments/questions on draft IM 2022-014 |
| | | | 10/25/2021 | N | e-att | _p.20211025 114600Waddell, HolleRE_ draft WH&B AIP IM_1.pdf | Draft Instruction Memorandum | BLM | | Withhold | ACP/DPP: Confidential attorney-client communication seeking legal advice and revealing deliberations, thought process, and work flow | SOL comments/questions on draft IM 2022-014 |
| | | | 11/1/2021 | N | e-att | _p.20211101 094213Waddell, HolleFW_ draft WH&B AIP IM_1.pdf | Draft Instruction Memorandum | BLM | | Withhold | ACP/DPP: Confidential attorney-client communication seeking legal advice and revealing deliberations, thought process, and work flow | SOL comments/questions on draft IM 2022-014 |
| | | | 11/29/2021 | N | e-att | _p.20211129 072039Russell, Gregory BRe_ draft WH&B AIP IM_1.pdf | Draft Instruction Memorandum | BLM | | Withhold | ACP/DPP: Confidential attorney-client communication seeking legal advice and revealing deliberations, thought process, and work flow | SOL comments/questions on draft IM 2022-014 |
| | | | 11/29/2021 | N | e-att | _p.20211129 111538Waddell, HolleFW_ draft WH&B AIP IM_1.pdf | Draft Instruction Memorandum | BLM | | Withhold | ACP/DPP: Confidential attorney-client communication seeking legal advice and revealing deliberations, thought process, and work flow | SOL comments/questions on draft IM 2022-014 |
| | | | 11/29/2021 | N | e-att | _p.20211129 121300Waddell, HolleRE_ draft WH&B AIP IM_2.pdf | Draft Instruction Memorandum | BLM | | Withhold | ACP/DPP: Confidential attorney-client communication seeking legal advice and revealing deliberations, thought process, and work flow | SOL comments/questions on draft IM 2022-014 |
| | | | 11/29/2021 | N | e-att | _p.20211129 162600Waddell, HolleRE_ draft WH&B AIP IM_2.pdf | Draft Instruction Memorandum | BLM | | Withhold | ACP/DPP: Confidential attorney-client communication seeking legal advice and revealing deliberations, thought process, and work flow | SOL comments/questions on draft IM 2022-014 |

| Beginning Bates | Ending Bates | No. Pages | Date | Date Estimated (Y/N) | Document Type | File Name | Subject/Title | Author(s) | Recipient(s) | Redact/Withhold | Privilege and Rationale (ACP = Attorney-Client Privilege, AWP = Attorney-Work Product Privilege, DPP = Deliberative Process Privilege) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12/8/2021 | N | e-att | _p.20211208 174438Austin Johnson, Alicia MIAP IM Alicia's comments_1.pdf | Draft Instruction Memorandum | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | contains agency comments on draft IM 2022-014 |
| | | | 12/9/2021 | N | e-att | _p.20211209 094504Austin Johnson, Alicia MRE_ IAP IM Alicia's comme_1.pdf | Draft Instruction Memorandum | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | contains agency comments on draft IM 2022-014 |
| | | | 12/9/2021 | N | e-att | _p.20211209 100700Waddell, HolleFW_ IAP IM Alicia's comments_1.pdf | Draft Instruction Memorandum | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | contains agency comments on draft IM 2022-014 |
| | | | 12/9/2021 | N | e-att | _p.20211209 125439Strauss RE_ IAP IM Alicia's comments.att.pdf | Draft Instruction Memorandum | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | contains agency comments on draft IM 2022-014 |
| | | | 12/9/2021 | N | e-att | _p.20211209 141924Austin Johnson, Alicia MAIP Meeting follow-up_2.pdf | Draft Instruction Memorandum | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | contains agency comments on draft IM 2022-014 |
| | | | 12/10/2021 | N | e-att | _p.20211210 140856Sklar, Ryan MRe_ AIP Meeting follow-up_2.pdf | Draft Instruction Memorandum | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | contains agency comments on draft IM 2022-014 |
| | | | 1/15/2016 | N | e-att | _p.20160115.1627b.email.Bolstad.BudgetJustification.att.pdf | Draft 2017 Budget Justification | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | draft 2017 Budget Justification w/ heavy edits & agency comments - deliberative material too intermingled to segregate and redact. |
| | | | 1/19/2016 | N | e-att | _p.20160119.1509b.email.Bolstad.re_AIPQuest ions.att.pdf | attachment: Options for Adoption Incentives | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | Adoption Incentive Program options paper that contains various options for program and reflects agency back-and-forth regarding program - entire document deliberative. |
| | | | 2/19/2016 | N | e-att | _p.20160219.1416b.email.Bolstad.re_WGALett er.att.pdf | Draft letter to Western Governor's Association | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | draft response to WGA letter w/ heavy edits & agency comments - deliberative material too intermingled to segregate and redact. |
| | | | 5/25/2016 | N | e-att | _p.20160525.1023b.email.Bolstad.re_FY2018.a tt.pdf | Draft 2018 Current Services Request | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | draft Budget Justification doc with heavy edits |
| | | | 4/10/2017 | N | e-att | _p.20170410.1319b.email.Reiland.re_Justificati onDoc.att.pdf | Draft 2018 Budget Justification | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | draft 2018 Budget Justification w/ heavy edits & agency comments - deliberative material too intermingled to segregate and redact. |
| | | | 6/21/2018 | N | e-att | _p.20180621.1244c.email.edited docs.att.pdf | attachment: IM 2018-XXX, Guidance for the Adoption Incentive Program DRAFT btn edits | BLM | | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | early draft of IM 2019-025 |
| | | | 6/11/2018 | N | e-att | _p.20180611.1005a.email.Re_ PCPT- Draft Adoption Incentive Agreement.att.pdf | attachment: draft Adoption Incentive Program DRAFT purpose and guidelines paper for review | BLM | multiple recipients | Withhold | DPP: Draft document revealing deliberations, thought process, and work flow | early draft of IM 2019-025/guidance w/ agency comments |