128

*Electronic Dental Records.*—The Committee applauds the Service for successfully installing an electronic dental records (EDR) system. Within the increase for Dental Health, the Committee provides an additional $2,500,000 to enable IHS to bring more dental centers into the system and to manage the current electronic dental records system. IHS is directed to expand their efforts in planning and developing greater data and information exchange between the EHR system and the EDR system.

*Mental Health.*—The recommendation includes $124,622,000 for Mental Health, as requested, and $9,515,000 above the enacted level. The Committee continues funding for suicide prevention/Zero Suicide Initiative and the behavioral health integration initiative at fiscal year 2021 enacted levels. The American Rescue Plan Act (ARPA) (P.L. 117–2) provided $6,094,000,000 to IHS, which included $420,000,000 for mental and behavioral health care.

*Alcohol and Substance Abuse.*—The Committee provides $268,490,000 for Alcohol and Substance Abuse, $1,000,000 above the budget request and $17,130,000 above the enacted level. The recommendation includes an additional $5,000,000, as requested, for a total of $15,000,000 for opioid grants. In addition, the recommendation continues funding for Generation Indigenous, Youth pilot project, essential detoxification and related services, and Substance Abuse and Suicide Prevention grants at fiscal year 2021 enacted levels. Tribes frequently testify that IHS should provide assistance for all types of drug abuse, not just opioids. The Committee urges IHS to examine whether grant funds should be made available to address all types of drug abuse.

*Medication assisted treatment.*—The Committee is concerned that alcohol and opioid use disorders continue to be some of the most severe public health and safety problems facing AI/AN individuals, families, and communities. To address this problem, the Committee continues to direct IHS to increase its support for culturally competent preventive, educational, and treatment services programs and partner with academic institutions with established AI/AN training and health professions programs to research and promote culturally responsive care. Additionally, the Committee encourages IHS to employ the full spectrum of medication assisted treatments (MAT) for alcohol and opioid use disorders, including non-narcotic treatment options that are less subject to diversion combined with counseling services. IHS should prioritize efforts that leverage existing clinical networks, consortia, technology solutions, and encompass the AI/AN rural population.

The Committee understands IHS has seen a decrease in opioid prescribing and an increase in overdose deaths among Native Americans. With this change, the interaction between patient and medication dispenser is a crucial intervention point to ensure patients are educated regarding the risk of their prescribed opioid; risks associated with augmenting pain prescriptions with street drugs; the importance of increased communication with prescribers; and the availability of life-saving antidotes. While CDC opioid prescribing guidelines provide prescribers with best practices, these recommendations may not fully address responsible opioid tapering for special populations and dispensers are the last touch point for patients. The Committee is aware that under Medicare's Medication Therapy Management Services, pharmacists are eligible for re-

129

imbursement for extra education and services provided to patients with certain medical conditions. The Committee encourages IHS to pilot a demonstration project to study incorporating payment by IHS (or reimbursement from respective federal and private payers including Medicaid) to dispensers who fill opioid prescriptions and co-prescribe an overdose reversal agent. IHS is also encouraged to examine its influence on patient education, rates of co-prescribing an overdose reversal drug for prescriptions 50 MME or higher, and the average time allotted for patient education.

*Purchased/Referred Care.*—The recommendation includes $1,191,824,000 for Purchased/Referred Care, as requested, and $215,968,000 above the enacted level. The Committee includes an additional $1,000,000 for the Indian Catastrophic Health Fund.

*Indian Health Care Improvement Fund.*—To continue reducing health care disparities across the IHS system, the recommendation includes $317,306,000 for the Indian Health Care Improvement Fund, as requested, and $245,026,000 above the enacted level.

*Public Health Nursing.*—The recommendation includes $104,693,000 for Public Health Nursing, $2,000,000 above the budget request and $11,957,000 above the enacted level.

*Health Education.*—The Committee provides $22,164,000 for Health Education, as requested, and $1,130,000 above the enacted level.

*Community Health Representatives.*—Community Health Representatives (CHR) played an important role in pandemic response. As individuals quarantined themselves, CHRs made home visits to prevent avoidable hospital readmissions and emergency department visits for patients with chronic health conditions. The recommendation includes $65,557,000 for CHR, as requested, and $2,665,000 above the enacted level. The Committee encourages IHS to examine whether UIOs should be eligible for these funds and to confer with UIOs to determine the amount necessary.

*Immunization (Alaska).*—The recommendation includes $2,174,000 for Immunization (Alaska), as requested, and $47,000 above the enacted level.

*Urban Indian Health.*—The recommendation includes $200,500,000 for Urban Indian Health, $100,500,000 above the budget request and $137,816,000 above the enacted level. The Committee expects the Service to continue including current services estimates for Urban Indian health in annual budget requests.

*Indian Health Professions.*—The recommendation provides $92,843,000 for Indian Health Professions, as requested, and $25,529,000 above the enacted level. The increase includes an additional $11,200,000 for scholarship programs and an additional $13,800,000 for the loan repayment program. The Committee continues funding for the Quentin N. Burdick American Indians Into Nursing Program; the Indians Into Medicine Program, including the fourth site expansion; and the American Indians Into Psychology Program at enacted levels.

The Committee continues to direct IHS to review its processes and timeliness in reviewing and approving applications and submit a report within 180 days of enactment of this Act to the Committee on how IHS can streamline the scholarship and loan repayment application process and expedite its review processes.

130

*Tribal Management Grant Program.*—The recommendation includes $2,485,000 for the Tribal Management Grant Program, as requested, and $20,000 above the enacted level.

*Direct Operations.*—The recommendation includes $107,788,000 for Direct Operations, as requested, and $25,332,000 above the enacted level. The Committee notes that in addition to the funds for the Office of Quality continued in Hospitals and Health Care, the recommendation also continues funding for quality and oversight activities provided in fiscal year 2021 levels in Direct Operations.

The Committee does not continue the $1,000,000 for a UIO infrastructure study but continues to direct IHS to conduct urban confer and prepare the study and report on UIO infrastructure needs with the funds provided in fiscal year 2021. Within 30 days of completion of the study and report, the Committee expects IHS to submit the report to the Committee.

Several direct service Tribes indicate an interest in IHS providing dialysis services. They contend that patient health and quality of life is negatively impacted by the need to travel long distances for dialysis. They also contend it may be cheaper for IHS to provide dialysis directly rather than purchase through outside vendors. The Committee encourages IHS to survey direct service Tribes on the interest in dialysis services and to discuss benefits and challenges for IHS-operated facilities to provide dialysis.

*Self-Governance.*—The Committee provides $5,990,000 for Self-Governance, as requested, and $184,000 above the enacted level.

### CONTRACT SUPPORT COSTS

| | |
|---|---|
| Appropriation enacted, 2021 ................................................................ | $916,000,000 |
| Budget estimate, 2022 ......................................................................... | 880,000,000 |
| Recommended, 2022 ............................................................................ | 880,000,000 |
| Comparison: | |
| Appropriation, 2021 ......................................................................... | −36,000 |
| Budget estimate, 2022 ...................................................................... | 0 |

The Committee recommends an indefinite appropriation estimated to be $880,000,000 for contract support costs incurred by the agency as required by law. The bill continues language making such sums as are necessary to meet the Federal government's full legal obligation and prohibiting the transfer of funds to any other account for any other purpose. In addition, the bill includes language specifying carryover funds may be applied to subsequent years' contract support costs.

### PAYMENTS FOR TRIBAL LEASES

| | |
|---|---|
| Appropriation enacted, 2021 ................................................................ | $101,000,000 |
| Budget estimate, 2022 ......................................................................... | 150,000,000 |
| Recommended, 2022 ............................................................................ | 150,000,000 |
| Comparison: | |
| Appropriation, 2021 ......................................................................... | +49,000,000 |
| Budget estimate, 2022 ...................................................................... | 0 |

The Committee recommends an indefinite appropriation estimated to be $150,000,000 for Payments for Tribal Leases incurred by the agency as required by law. The bill includes language making such sums as necessary to meet the Federal government's full legal obligation and prohibits the transfer of funds to any other account for any other purpose.

BLM_004284

131

INDIAN HEALTH FACILITIES

| | |
|---|---|
| Appropriation enacted, 2021 | $917,888,000 |
| Budget estimate, 2022 | 1,500,943,000 |
| Recommended, 2022 | 1,285,064,000 |
| Comparison: | |
| Appropriation, 2021 | +367,176,000 |
| Budget estimate, 2022 | −215,879,000 |

The Committee recommends $1,285,064,000 for Indian Health Facilities, $367,176,000 above the enacted level and $215,879,000 below the budget request. The Committee fully funds current services, as requested, and expects IHS to continue all programs at enacted levels, except as otherwise discussed below and summarized in the table at the end of this report.

*Staffing for New Facilities.*—The recommendation includes $9,984,000 for staffing newly opened health facilities, as requested. Funding for Staffing for New Facilities represents the full amount required based on updated estimates provided to the Committee. Funds for Staffing for New Facilities are limited to facilities funded through the Health Care Facilities Construction Priority System or the Joint Venture Construction Program that have opened in fiscal year 2021 or will open in fiscal year 2022. None of these funds may be allocated to a facility until such facility has achieved beneficial occupancy status.

*Maintenance and Improvement.*—The recommendation includes $222,924,000 for Maintenance and Improvement, as requested, and $53,972,000 above the enacted level.

*Sanitation Facilities Construction.*—The recommendation includes $231,445,000 for Sanitation Facilities Construction, $34,868,000 above the enacted level and $120,000,000 below the budget request.

*Health Care Facilities Construction.*—The recommendation includes $413,902,000 for Health Care Facilities Construction, $154,612,000 above the enacted level and $111,879,000 below the budget request. The increase includes an additional $8,000,000 for the small ambulatory program and an additional $20,000,000 for staff quarters. The Committee continues $5,000,000 to incorporate planning, design, and operations of buildings to reduce costs, minimize environmental impacts, use renewable energy and incorporate green infrastructure and the most current energy efficiency codes and standards to the maximum extent practicable. The Committee directs IHS to submit a report to the Committee within 90 days of enactment of this Act explaining how it proposes to use the funds provided for green infrastructure and renewable energy.

*Facilities and Environmental Health Support.*—The recommendation includes $300,153,000 for Facilities and Environmental Health Support, as requested, and $36,171,000 above the enacted level.

*Equipment.*—The recommendation includes $116,640,000 for Equipment, $16,000,000 above the budget request and $87,553,000 above the enacted level. This includes a program adjustment of $67,913,000 allowing IHS to replace existing equipment at the end of its lifecycle rather than continuing to use outdated equipment. The bill continues $500,000 for TRANSAM.

In addition, the Committee is aware that the increasing severity and frequency of extreme weather events has motivated certain ju-

BLM_004285

risdictions to adopt de-energization protocols to reduce the risks of catastrophic wildfires. While these protocols are useful in limiting loss of life, however, they can also have dire consequences for Tribal communities who rely on Tribal Health Programs for their health care needs, including vaccines and other specialty drugs. To increase the resilience of these facilities, the recommendation includes an additional $19,000,000, for a total of $20,000,000, to purchase generators for Tribal Health Programs located in areas impacted by de-energization events. In procuring generators, the Indian Health Service and Tribal Health Programs are directed to take into account cost effective methods, which may include leasing.

*Indian Health Care Improvement Fund.*—The bill includes language allowing funds in the Indian Health Care Improvement Fund to be used for activities in the Facilities account.

## NATIONAL INSTITUTES OF HEALTH

### NATIONAL INSTITUTE OF ENVIRONMENTAL HEALTH SCIENCES

The National Institute of Environmental Health Sciences (NIEHS), an agency within the National Institutes of Health, was authorized in section 311(a) of the Comprehensive Environmental Response, Compensation, and Liability Act of 1980 (CERCLA) and in section 126(g) of the Superfund Amendments and Reauthorization Act of 1986 to conduct certain research and worker training activities associated with the Nation's Hazardous Substance Superfund program.

| | |
|---|---|
| Appropriation enacted, 2021 ............................................................. | $81,500,000 |
| Budget estimate, 2022 ..................................................................... | 83,540,000 |
| Recommended, 2022 ........................................................................ | 83,540,000 |
| Comparison: | |
| Appropriation, 2021 ..................................................................... | +2,040,000 |
| Budget estimate, 2022 ................................................................ | 0 |

The Committee recommends $83,540,000 for the National Institute of Environmental Health Sciences, $2,040,000 above the enacted level and equal to the request.

The Committee continues to strongly support the Worker Training Program, which trains workers to safely work in hazardous environments and respond in emergency situations. NIEHS is encouraged to continue its work supporting communities' capacity to respond to pandemics and disasters.

*Risk Communications.*—The Committee is acutely aware of the significant need for effective risk communications methods, particularly as part of broader strategies to reduce exposures and to mitigate risks to public health and the environment. The Committee strongly supports the Superfund Research Program's ongoing work in this area and urges NIEHS to continue to develop communications toolkits that utilize the most effective strategies for targeting and educating communities of environmental risks. The Committee believes that such communications toolkits should be tailored to account for differences in regional, cultural, educational, linguistic, and other demographic factors that can impact the effectiveness of risk communications.

BLM_004286

133

AGENCY FOR TOXIC SUBSTANCES AND DISEASE REGISTRY

TOXIC SUBSTANCES AND ENVIRONMENTAL PUBLIC HEALTH

The Agency for Toxic Substances and Disease Registry (ATSDR), an agency in the Department of Health and Human Services, was created in section 104(i) of the Comprehensive Environmental Response, Compensation, and Liability Act of 1980 (CERCLA). The Agency's mission is to serve the public through responsive public health actions to promote healthy and safe environments and prevent harmful toxic exposures. ATSDR assesses hazardous exposures in communities near toxic waste sites and advises the Environmental Protection Agency (EPA) and other government agencies, community groups and industry partners on actions needed to protect people's health. In addition, ATSDR conducts toxicological and applied research to support environmental assessments, supports health surveillance systems and registries, develops and disseminates information on hazardous substances, provides education and training on hazardous exposures, and responds to environmental emergencies. Through a national network of scientists and public health practitioners in State health departments, regional EPA offices and headquarters, ATSDR helps to protect people from acute toxic exposures that occur from hazardous leaks and spills, environment-related poisonings, and natural and terrorism-related disasters.

| | |
|---|---|
| Appropriation enacted, 2021 | $78,000,000 |
| Budget estimate, 2022 | 81,750,000 |
| Recommended, 2022 | 84,000,000 |
| Comparison: | |
| Appropriation, 2021 | +6,000,000 |
| Budget estimate, 2022 | +2,250,000 |

The Committee recommends $84,000,000 for the Agency for Toxic Substances and Disease Registry, $6,000,000 above the enacted level and $2,250,000 above the budget request.

The Committee supports the Agency's ongoing work assessing health threats from environmental hazards, including emerging contaminants such as PFAS chemicals. The Committee directs the Agency to increase its statistical and data analytical capacity to support the Agency's health mission.

The Committee believes it is vitally important to continue to develop the state health departments' capacity to coordinate with state environmental agencies and to incorporate environmental data into health departments' programmatic work. The Committee has provided additional resources above the request to further these efforts. The Agency is directed to work with state health departments to support increased coordination and data sharing between state health departments and corresponding state and local environmental authorities.

The Committee understands that the Agency has recently consulted with the State of Ohio regarding the Department of Energy Portsmouth Site. The Committee also understands that a third-party effort is underway to collect environmental samples in the area. The Agency is directed to consult with the Department of Energy, if requested, on the results of this effort, and in coordination with the Department, provide to the Committee a briefing on the results.

BLM_004287

134

OTHER RELATED AGENCIES

EXECUTIVE OFFICE OF THE PRESIDENT

COUNCIL ON ENVIRONMENTAL QUALITY AND OFFICE OF
ENVIRONMENTAL QUALITY

The Council on Environmental Quality (CEQ) was established by Congress under the National Environmental Policy Act of 1969 (NEPA). The Office of Environmental Quality (OEQ), which provides professional and administrative staff for the Council, was established in the Environmental Quality Improvement Act of 1970. CEQ has statutory responsibility for overseeing Federal agency implementation of the requirements of NEPA and also assists in coordinating environmental programs among the Federal agencies in the Executive Branch.

| | |
|---|---|
| Appropriation enacted, 2021 ............................................................. | $3,500,000 |
| Budget estimate, 2022 ....................................................................... | 4,200,000 |
| Recommended, 2022 .......................................................................... | 4,200,000 |
| Comparison: | |
|     Appropriation, 2021 ...................................................................... | +700,000 |
|     Budget estimate, 2022 .................................................................. | 0 |

The Committee recommends $4,200,000 for the Council on Environmental Quality and Office of Environmental Quality, $700,000 above the enacted level and equal to the request.

CHEMICAL SAFETY AND HAZARD INVESTIGATION BOARD

SALARIES AND EXPENSES

The Chemical Safety and Hazard Investigation Board (CSB) is an independent Federal agency charged with investigating industrial chemical accidents. The board members are appointed by the President and confirmed by the Senate. The CSB conducts root-cause investigations of chemical accidents at fixed industrial facilities. CSB does not issue fines or citations but does make recommendations.

| | |
|---|---|
| Appropriation enacted, 2021 ............................................................. | $12,000,000 |
| Budget estimate, 2022 ....................................................................... | 13,400,000 |
| Recommended, 2022 .......................................................................... | 13,400,000 |
| Comparison: | |
|     Appropriation, 2021 ...................................................................... | +1,400,000 |
|     Budget estimate, 2022 .................................................................. | 0 |

The Committee recommends $13,400,000 for the Salaries and Expenses appropriation, $1,400,000 above the enacted level and equal to the budget request.

The Committee notes that there is only one of five Senate-confirmed board members in place, and that this lack of staffing has been identified as a management challenge during Inspector General audits. The Committee expects the agency to brief the Committee on its plans for continuing its mission while its staffing issues are resolved, and its plans to address this and other challenges that have been identified by the Inspector General and other stakeholders.

135

## OFFICE OF NAVAJO AND HOPI INDIAN RELOCATION

### SALARIES AND EXPENSES

The Office of Navajo and Hopi Indian Relocation (ONHIR) was established by Public Law 93–531 to plan and conduct relocation activities associated with the settlement of a land dispute between the Navajo Nation and the Hopi Tribe.

| | |
|---|---|
| Appropriation enacted, 2021 ............................................................. | $4,000,000 |
| Budget estimate, 2022 ..................................................................... | 4,000,000 |
| Recommended, 2022 ......................................................................... | 3,150,000 |
| Comparison: | |
|     Appropriation, 2021 ..................................................................... | −850,000 |
|     Budget estimate, 2022 .................................................................. | −850,000 |

The Committee recommends $3,150,000 for ONHIR to complete its mission and bring about the closure of ONHIR in accordance with its authorizing statutes, $850,000 below the enacted level and the budget request. Bill language makes these funds available from unobligated balances. The Committee does not recommend funds to relocate individuals who have not been certified as eligible for relocation. If an appeal of a denial for relocation benefits is successful, ONHIR has sufficient unobligated balances to provide relocation assistance. The Committee expects ONHIR to continue keeping the Committee informed of the status and resolution of appeals. None of the funds may be used for the ultimate closure of ONHIR.

The Committee is encouraged that as of the time of the budget submission, there are only three families, for which funding has already been provided, left to be relocated. However, the Committee understands that some appeals are still pending and that this amount may change. ONHIR is directed to continue to work closely with the Navajo Nation, the Hopi Tribe, the Department of the Interior, the Assistant Secretary—Indian Affairs, and the Department of Justice to plan and implement the timely, reasonable, and fair closure of ONHIR and transfer of any legacy responsibilities to the appropriate parties.

## INSTITUTE OF AMERICAN INDIAN AND ALASKA NATIVE CULTURE AND ARTS DEVELOPMENT

### PAYMENT TO THE INSTITUTE

| | |
|---|---|
| Appropriation enacted, 2021 ............................................................. | $10,772,000 |
| Budget estimate, 2022 ..................................................................... | 11,000,000 |
| Recommended, 2022 ......................................................................... | 11,772,000 |
| Comparison: | |
|     Appropriation, 2021 ..................................................................... | +1,000,000 |
|     Budget estimate, 2022 .................................................................. | +772,000 |

The Committee recommends $11,772,000 for the Institute of American Indian and Alaska Native Culture and Arts Development (IAIA), $1,000,000 above the enacted level and $772,000 above the budget request.

## SMITHSONIAN INSTITUTION

The Smithsonian Institution is the world's largest museum and research complex, with 21 museums and galleries, numerous research centers, 21 libraries, the National Zoological Park, and more than 200 Affiliates in nearly every state, Puerto Rico, and Panama.

136

Funded by both private and Federal sources, the Smithsonian is unique in the Federal establishment. Created by an Act of Congress in 1846 to carry out the trust included in James Smithson's will, in 2021 the Smithsonian will celebrate 175 years of honoring its mission to promote "the increase and diffusion of knowledge". As custodian of the National Collections, the Smithsonian is responsible for overseeing 155 million objects, including scientific specimens, works of art, library volumes, archival materials, musical instruments, and live animals. These scientific and cultural collections are a vital resource for global research and conservation efforts. The collections are displayed for the enjoyment and education of visitors and are available for research by the staff of the Institution and by thousands of visiting students, scientists, and historians each year. Using its digital tools, the Smithsonian's goal is to share its treasures with millions across the country and the globe who cannot visit in person.

SALARIES AND EXPENSES

| | |
|---|---:|
| Appropriation enacted, 2021 ................................................... | $818,192,000 |
| Budget estimate, 2022 ......................................................... | 872,000,000 |
| Recommended, 2022 ............................................................ | 872,000,000 |
| Comparison: | |
|     Appropriation, 2021 ..................................................... | +53,808,000 |
|     Budget estimate, 2022 .................................................. | 0 |

The Committee recommends $872,000,000 for Salaries and Expenses of the Smithsonian Institution, $53,808,000 above the enacted level and equal to the budget request. The recommendation includes the requested fixed costs and program increases that are critical as the Smithsonian confronts the operational challenges due to the coronavirus and how to safely reopen unless otherwise specified. Additional information and program increases are provided in the narrative below and in the detail table at the end of the report. The Committee supports the Smithsonian's efforts to transform into a virtual museum that complements their physical spaces to share their collection with millions across the country and the globe.

*Additional Guidance.*—The following additional direction and guidance is provided with respect to funding provided within this account:

*Accessibility.*—The Committee understands the Smithsonian is committed to making all facilities accessible, including for individuals that are hard of hearing, and requests a report within 60 days of enactment of this Act describing how it meets that goal, including its collaboration with the National Park Service.

*American Women's Initiatives and Outreach.*—The Committee provides a total of $7,500,000 for the Smithsonian's American Women's Initiative and the Smithsonian American Women's History museum, equal to the budget request. This includes $5,000,000 that will heighten the public's knowledge and appreciation of the transformative role women have played in constructing our national identity and culture. Through exhibitions, programs, educational content, and expansion of the national collection both online and on site, the Smithsonian Institution will better portray how women have shaped this country.

*Asian Pacific American Initiatives and Outreach.*—In light of the rise in anti-Asian hate and discrimination, the Committee supports

BLM_004290

137

the need to strengthen programming to commemorate Asian Pacific history, and provides a total of $2,520,000 for the Asian Pacific Center and the Asian Pacific Pool, an increase of $1,100,000 above the budget request. This funding will allow the Smithsonian to acquire new material for its collection that it determines will communicate the history of Asian and Pacific Americans. This can include photographic and documentary resources that promote a better understanding of the Asian Pacific American experience.

The Committee encourages the continued collaboration of the Smithsonian, through the National Museum of American History and the Smithsonian Asian Pacific American Center, with the Filipino Veterans Recognition and Education Project on the development of an educational website and accompanying resources to recognize Filipino and American WWII veterans.

*Latino Programs, Exhibitions, Collections and Public Outreach.*— The Committee reaffirms and supports the intent of Congress that the new National Museum of the American Latino be located on or near the National Mall, to the maximum extent practicable. The recommendation includes a total of $8,324,000 for the Latino Pool and the National Museum of the American Latino, equal to the budget request. This includes $5,000,000 for projects that support Latino programs and focus on U.S. Latino contributions to science, history, and culture, as well as exhibition and collections development, public and educational programs, research and publications, digital content, and fellowships and internships. The Committee looks forward to the opening of the Molina Family Latino Gallery in the National Museum of American History in the winter of 2022, and understands the Smithsonian is committed to a gallery experience that is accessible to all visitors, including those with physical, sensory and brain-based challenges and is working to ensure all special needs are met in exceptional ways. The Committee requests an update on the Molina Family Latino Gallery and related exhibits and collections within 60 days of enactment of this Act.

*National Museum of African American History and Culture.*— The Committee maintains its longstanding support of the National Museum of African American History and Culture.

*Outreach and Institution-wide Programs.*—The Committee supports Smithsonian's request to establish new pools and provides $3,900,000 for the Research Pool Initiative to include research on recycling; $2,850,000 for the Digital Support Pool; and $1,500,000 for the Education Initiatives Pool. The Committee encourages the Institution to increase outreach and support activities through collaboration with local museums and other interested public and non-profit organizations. Through the Smithsonian's Traveling Exhibitions and Affiliations programs, Smithsonian expertise, art, science, historical artifacts, and rich educational programming can be shared throughout the Nation ensuring all Americans can learn and experience the magnificent history which millions find every year exhibited in Washington, D.C. The Committee also supports discussions with outside partners about utilizing a portion of the increases provided for digital support and education initiatives to make the Smithsonian's artifacts and collections, specifically the music and historic collections of the Center for Folklife and Cul-

BLM_004291

138

tural Heritage, more accessible for teachers and students, so these resources can enhance school curriculums.

Expanding upon the central tenet of the Smithsonian's mission, to share knowledge, the Smithsonian Office of Educational Technology website currently offers teachers and students free digital access to more than one million resources from across the institution. The Smithsonian's commitment to education is further illustrated in its response to the COVID–19 crisis. The Smithsonian has become a collaborative knowledge partner to professional associations and local and national school districts, providing resources for their websites, while also forming an interdisciplinary education response team to support schools, caregivers and students. The Committee supports these efforts as well as the Smithsonian's collaboration with other federal agencies, such as the Library of Congress and the Department of Education. The Committee urges the Smithsonian to expand upon these collaborative efforts to ensure audiences can easily locate and access Smithsonian resources.

*STEAM engagement and diversity.*—The Committee commends the Smithsonian's efforts to provide authentic and inspiring STEAM experiences for teachers and students by drawing on the scientific and engineering assets of the Federal government including scientists, labs, satellites, museums, and research centers. The Committee notes the achievement gap persists for many low-income students and students of color and encourages the Smithsonian to ensure priorities are given to disadvantaged and dual language students. Supporting STEAM initiatives is crucial in preparing young Americans, especially those from low-income disadvantaged backgrounds, for the 21st century economy and beyond. The Committee encourages the Smithsonian to continue its involvement and leadership in the Federal CoSTEAM initiative which coordinates the efforts of STEAM engagement across mission agencies, and other non-profit collaborators. The Committee also supports the Smithsonian's goal to transport our nation's aeronautical and space treasures and stories through digital technology, and cultivate the next generation of science, technology, engineering, art, mathematics and history learners by sharing high quality education content aligned with national education priorities.

*Facilities Maintenance.*—The Smithsonian-wide facility replacement value is currently $9.45 billion. The National Research Council recommends an annual maintenance budget in the range of two to four percent of a physical plant's current replacement value to avoid adding a deferred maintenance backlog. The Committee supports the Smithsonian's goal to further reduce its maintenance backlog, currently estimated at $1.13 billion, through coordinated efforts of its maintenance and Facilities Capital programs. The recommendation provides $116,917,000, equal to the budget request.

The Committee encourages the Smithsonian to work with the National Museum of American Jewish History (NMAJH) to explore a plan for acquisition of the Museum and report back within 180 days of enactment of this Act.

BLM_004292

FACILITIES CAPITAL

| | |
|---|---|
| Appropriation enacted, 2021 ............................................................. | $214,530,000 |
| Budget estimate, 2022 ........................................................................ | 230,000,000 |
| Recommended, 2022 ............................................................................. | 230,000,000 |
| Comparison: | |
|     Appropriation, 2021 ........................................................................ | +15,470,000 |
|     Budget estimate, 2022 .................................................................... | 0 |

The Committee recommends $230,000,000 for the Facilities Capital account, $15,470,000 above the enacted level and equal to the budget request. The recommendation includes $185,600,000 for Revitalization to continue the renovation of the National Air and Space Museum and start major renovation projects for the Smithsonian Castle; Hirshhorn Museum and Sculpture Garden and continue revitalization of building systems and infrastructure projects at facilities such as the National Zoological Park. The recommendation also includes $7,600,000 to begin construction of the Pod 6 Collections Storage Module, a partnership with the National Gallery of Art, and $36,800,000 for planning and design.

NATIONAL GALLERY OF ART

The National Gallery of Art is one of the world's great galleries. Its magnificent works of art, displayed for the benefit of millions of visitors annually, and its two iconic buildings and sculpture garden, serve as an example of a successful cooperative endeavor between private individuals and institutions and the Federal government. With the special exhibitions shown in the Gallery, and through the many exhibitions which travel across the country, the Gallery brings great art treasures to Washington, DC, and to the Nation. Through its educational and teacher training programs and its website, the Gallery provides art history materials, rich online educational materials, direct loans, and broadcast programs to millions of Americans in every State.

SALARIES AND EXPENSES

| | |
|---|---|
| Appropriation enacted, 2021 ............................................................. | $153,242,000 |
| Budget estimate, 2022 ........................................................................ | 157,500,000 |
| Recommended, 2022 ............................................................................. | 157,500,000 |
| Comparison: | |
|     Appropriation, 2021 ........................................................................ | +4,258,000 |
|     Budget estimate, 2022 .................................................................... | 0 |

The Committee recommends $153,242,000 for Salaries and Expenses of the National Gallery of Art, $4,258,000 above the enacted level and equal to the budget request.

*Bill Language.*—The Committee has included bill language specifying the amount provided for Special Exhibitions.

REPAIR, RESTORATION AND RENOVATION OF BUILDINGS

| | |
|---|---|
| Appropriation enacted, 2021 ............................................................. | $23,203,000 |
| Budget estimate, 2022 ........................................................................ | 26,000,000 |
| Recommended, 2022 ............................................................................. | 26,000,000 |
| Comparison: | |
|     Appropriation, 2021 ........................................................................ | +2,797,000 |
|     Budget estimate, 2022 .................................................................... | 0 |

The Committee recommends $26,000,000 for Repair, Restoration and Renovation of buildings at the National Gallery of Art, $2,797,000 above the enacted level and equal to the budget request.

140

The recommendation also includes bill language and $11,458,000 for design of an off-site art storage facility in partnership with the Smithsonian Institution.

### JOHN F. KENNEDY CENTER FOR THE PERFORMING ARTS

The John F. Kennedy Center for the Performing Arts is a living memorial to the late President Kennedy and is the National Center for the Performing Arts. The Center houses nine stages and seven theaters which have a total of more than 7,300 seats. The Center consists of over 1.5 million square feet of usable floor space with visitation averaging 8,000 on a daily basis.

#### OPERATIONS AND MAINTENANCE

| | |
|---|---:|
| Appropriation enacted, 2021 | $26,400,000 |
| Budget estimate, 2022 | 27,000,000 |
| Recommended, 2022 | 27,000,000 |
| Comparison: | |
| Appropriation, 2021 | +600,000 |
| Budget estimate, 2022 | 0 |

The Committee recommends $27,000,000 for Operations and Maintenance, $600,000 above the enacted level and equal to the budget request.

#### CAPITAL REPAIR AND RESTORATION

| | |
|---|---:|
| Appropriation enacted, 2021 | $14,000,000 |
| Budget estimate, 2022 | 13,440,000 |
| Recommended, 2022 | 13,440,000 |
| Comparison: | |
| Appropriation, 2021 | −560,000 |
| Budget estimate, 2022 | 0 |

The Committee recommends $13,440,000 for Capital Repair and Restoration, $560,000 below the enacted level and equal to the budget request.

### WOODROW WILSON INTERNATIONAL CENTER FOR SCHOLARS

#### SALARIES AND EXPENSES

The Woodrow Wilson Memorial Act of 1968, P.L. 90–637, established the Woodrow Wilson International Center for Scholars as the official memorial to President Wilson and as a key non-partisan forum for tackling global issues through independent research and open dialogue. Since 1968, this institution's nonpartisan insight and analysis has helped inform decisions of policymakers, civic leaders, and the general public across a wide spectrum of beliefs and backgrounds. The Center hosts more than 150 world-class scholars, journalists, former policymakers, and others per year to do their own advanced study, research and writing which facilitates debate and discussions on relevant, major long-term issues facing this Nation and the world.

| | |
|---|---:|
| Appropriation enacted, 2021 | $14,000,000 |
| Budget estimate, 2022 | 14,095,000 |
| Recommended, 2022 | 14,095,000 |
| Comparison: | |
| Appropriation, 2021 | +95,000 |
| Budget estimate, 2022 | 0 |

141

The Committee recommends $14,095,000 for Salaries and Expenses of the Woodrow Wilson International Center for Scholars, $95,000 above the enacted level and equal to the budget request. The Committee expresses continued support for the effective role the Center plays as a nonpartisan forum that fosters independent research and open dialogue to meet today's most pressing challenges.

NATIONAL FOUNDATION ON THE ARTS AND THE HUMANITIES

NATIONAL ENDOWMENT FOR THE ARTS

GRANTS AND ADMINISTRATION

| | |
|---|---:|
| Appropriation enacted, 2021 ............................................................. | $167,500,000 |
| Budget estimate, 2022 ....................................................................... | 201,000,000 |
| Recommended, 2022 ........................................................................... | 201,000,000 |
| Comparison: | |
| Appropriation, 2021 ...................................................................... | +33,500,000 |
| Budget estimate, 2022 ................................................................... | 0 |

The Committee recommends $201,000,000 for the National Endowment for the Arts (NEA), $33,500,000 above the enacted level and equal to the budget request.

The Committee recognizes the broad bipartisan support for the NEA and its work to promote access to the arts in every community across America. Each year, every district receives NEA funding to support art programs that can enhance economic development, create jobs, and expand arts learning.

*Addressing systemic racism through the arts.*—The Committee recognizes the unique role of the arts to strengthen communities and address racial injustice. The National Endowment for the Arts is encouraged to increase engagement with public and nonprofit entities, including faith-based and community-based organizations, led by people of color, and to support arts projects that directly combat systemic racism through the arts.

The Committee recognizes the power of NEA grants to provide arts programming access to minority and underserved populations. These grant programs also have the potential to increase opportunities for, and develop the potential of, minority and underserved artists, particularly in the film, television, theater, publishing, and other industries. The Committee directs the NEA to continue prioritizing diversity in its work and to work with relevant stakeholders including Members of Congress on identifying ways to increase outreach and engagement with historically underrepresented communities and regions, as well as to continue prioritizing increasing diversity in NEA staff, the National Council of the Arts, Discipline Directors, and Peer Panelists.

The Committee further encourages the NEA to prioritize grants dedicated to traditionally underserved artforms and artist organizations. Specifically, the Committee directs the NEA to consider expanding grants for arts projects beyond the currently listed 15 project disciplines for consideration.

The Committee remains committed to supporting proven national initiatives with broad geographic reach. The Big Read, Challenge America, and Shakespeare in American Communities are among the cost-effective grant programs that extend the arts to underserved populations in both urban and rural communities across the

142

United States. Through the innovative program, "Creative Forces: NEA Military Healing Arts Network," the NEA, in partnership with the Departments of Defense and Veterans Affairs, provides creative arts therapies and arts engagement strategies that promote healing and support the reintegration of service members and veterans recovering from traumatic brain injuries and psychological health issues.

The Committee recognizes the efficacy of maternal music programs to improve maternal health, early childhood development, and strengthen family bonds. NEA is encouraged to support music programs that promote maternal-child wellbeing, particularly for mothers facing adversity, such as poverty, homelessness, incarceration, behavioral health, and teenage pregnancy.

The Committee strongly urges the NEA to continue support of projects that promote the culture, language, and related arts of Native American communities, including American Indians, Alaska Natives, and Native Hawaiians.

The bill includes funding to continue the longstanding collaborative relationship between the NEA and the States. State governments match NEA grant funds to support programs that respond to local needs in arts education, community development, cultural preservation, and arts access. More than 4,000 communities benefit annually from these programs.

*Bill Language.*—As in previous years, bill language is included to provide grant program direction to the NEA. With the exception of established honorific programs, grant funding to individual artists is strictly prohibited. The Committee directs that priority be given to providing services or grant funding for projects, productions, or programs that encourage public knowledge, education, understanding, and appreciation of the arts.

## NATIONAL ENDOWMENT FOR THE HUMANITIES

### GRANTS AND ADMINISTRATION

| | |
|---|---:|
| Appropriation enacted, 2021 | $167,500,000 |
| Budget estimate, 2022 | 177,550,000 |
| Recommended, 2022 | 201,000,000 |
| Comparison: | |
| Appropriation, 2021 | +33,500,000 |
| Budget estimate, 2022 | +23,450,000 |

The Committee recommends $201,000,000 for the National Endowment for the Humanities (NEH), $33,500,000 above the enacted level and $23,450,000 above the budget request. The Committee expects the NEH to obligate and expend funds as directed in the table that is included at the end of this report.

The Committee recognizes the broad bipartisan support for the NEH mission to serve and strengthen our nation by making the humanities available to all Americans. NEH programs support cultural infrastructure projects, education programs, and initiatives; advance scholarly research; and provide for exhibitions, documentaries, and the preservation of historic collections.

The Committee includes funding to advance cross-cutting NEH initiatives. The Committee understands that this funding will be used to support three programmatic areas: the celebration of the U.S. Semiquincentennial, the advancement of civic education, and NEH's "Standing Together" initiative which promotes a deeper un-

143

derstanding of the military experience and supports returning veterans and their families.

The Committee commends the NEH for its support of grant programs to benefit wounded warriors and to ensure educational opportunities for veterans and service members transitioning to civilian life. In partnership with NEH, State humanities councils have developed and delivered local programs that support veterans, their families and caregivers. The Committee encourages the NEH to fully support efforts to connect the humanities to the experience of veterans and provide educational opportunities to these American heroes.

The Committee recognizes the power of NEH grants to provide humanities programming access to minority and underserved populations. The Committee directs the NEH to continue prioritizing diversity in its work and to work with relevant stakeholders including Members of Congress on identifying ways to increase outreach and engagement with historically underrepresented communities and regions, as well as to continue prioritizing increasing diversity in NEH staff, members of the National Council of the Humanities, Division Directors, and Peer Panelists.

The Committee commends the NEH for its ongoing support to American Indian and Alaska Native communities in preserving their cultural and linguistic heritage through the Documenting Endangered Languages program and a variety of preservation and access grants that enable American Indian and Alaska Native communities to preserve cultural artifacts and make them broadly accessible. The Committee also commends the NEH for providing educational opportunities for Tribal communities through the Humanities Initiatives at Tribal Colleges and Universities program. The Committee encourages the NEH to expand its support to Native Hawaiian communities to ensure access to and preservation of cultural artifacts and practices across more indigenous communities.

The bill includes funding to continue the longstanding collaborative relationship between the NEH and State humanities councils. The Committee commends the NEH for its ongoing, successful collaboration with State humanities councils in each of the 50 states as well as Washington, D.C., the Commonwealth of Puerto Rico, the U.S. Virgin Islands, Guam, the Commonwealth of the Northern Mariana Islands, and American Samoa. State humanities councils support public humanities programming in more than 6,000 rural and urban communities and nearly every congressional district. These programs increase public awareness of national issues such as the opioid epidemic, help veterans reintegrate into their communities, promote family literacy, and record and preserve the stories, language, and histories of our native cultures. The Committee urges the NEH to provide program funding to support the work of State humanities councils consistent with the guidance provided in the Consolidated Appropriations Act, 2018.

## COMMISSION OF FINE ARTS

The Commission of Fine Arts was established in 1910 to advise the government on questions of art and architecture and preserve the symbolic significance of the nation's capital. The Commission's work includes advice on designs for parks, public buildings, public

BLM_004297

144

art, as well as the design of national monuments, coins and medals, and overseas American military cemeteries. In addition, the Commission conducts design reviews of semipublic and private structures within the Old Georgetown Historic District and within certain areas of the National Capital that are adjacent to areas of Federal interest. The Commission also administers the National Capital Arts and Cultural Affairs program.

### SALARIES AND EXPENSES

| | |
|---|---|
| Appropriation enacted, 2021 ............................................................ | $3,240,000 |
| Budget estimate, 2022 ................................................................... | 3,328,000 |
| Recommended, 2022 ...................................................................... | 3,328,000 |
| Comparison: | |
| Appropriation, 2021 ........................................................... | +88,000 |
| Budget estimate, 2022 ....................................................... | 0 |

The Committee recommends $3,328,000 for Salaries and Expenses of the Commission of Fine Arts, $88,000 above the enacted level and equal to the budget request.

### NATIONAL CAPITAL ARTS AND CULTURAL AFFAIRS

| | |
|---|---|
| Appropriation enacted, 2021 ............................................................ | $5,000,000 |
| Budget Estimate, 2022 .................................................................. | 5,000,000 |
| Recommended, 2022 ...................................................................... | 5,000,000 |
| Comparison: | |
| Appropriation, 2021 ........................................................... | 0 |
| Budget estimate, 2022 ....................................................... | 0 |

The National Capital Arts and Cultural Affairs (NCACA) program was established in Public Law 99–190 to support organizations that perform, exhibit, and/or present the arts in the Nation's Capital. NCACA provides grants to support Ford's Theater, the National Symphony Orchestra, the National Museum of Women in the Arts, and other arts organizations. The Committee recommends $5,000,000, equal to the enacted level and the budget request.

### ADVISORY COUNCIL ON HISTORIC PRESERVATION

#### SALARIES AND EXPENSES

The National Historic Preservation Act of 1966 established the Advisory Council on Historic Preservation (ACHP). The ACHP was granted permanent authorization as part of the National Historic Preservation Act Amendments of 2006 (Public Law 109–453). The ACHP promotes the preservation, enhancement, and productive use of our Nation's historic resources and advises the President and Congress on national historic preservation policy.

| | |
|---|---|
| Appropriation enacted, 2021 ............................................................ | $7,400,000 |
| Budget estimate, 2022 ................................................................... | 8,255,000 |
| Recommended, 2022 ...................................................................... | 8,255,000 |
| Comparison: | |
| Appropriation, 2021 ........................................................... | +855,000 |
| Budget estimate, 2022 ....................................................... | 0 |

The Committee recommends $8,255,000 for Salaries and Expenses of the Advisory Council on Historic Preservation (ACHP), $855,000 above the enacted level and equal to the budget request.

145

NATIONAL CAPITAL PLANNING COMMISSION

SALARIES AND EXPENSES

The National Capital Planning Act of 1952 designated the National Capital Planning Commission as the central planning agency for the Federal government in the National Capital Region. The three major functions of the Commission are to prepare the federal elements of the National Capital Comprehensive Plan; prepare the Federal Capital Improvement Program; and review plans and proposals submitted to the Commission.

| | |
|---|---|
| Appropriation enacted, 2021 ............................................................ | $8,124,000 |
| Budget estimate, 2022 ..................................................................... | 8,382,000 |
| Recommended, 2022 ........................................................................ | 8,382,000 |
| Comparison: | |
| Appropriation, 2021 ................................................................... | +258,000 |
| Budget estimate, 2022 ............................................................... | 0 |

The Committee recommends $8,382,000 for Salaries and Expenses of the National Capital Planning Commission, $258,000 above the enacted level and equal to the budget request.

UNITED STATES HOLOCAUST MEMORIAL MUSEUM

HOLOCAUST MEMORIAL MUSEUM

In 1980, Congress passed legislation creating a 65-member Holocaust Memorial Council with the mandate to create and oversee a living memorial/museum to victims of the Holocaust. The museum opened in April 1993. Construction costs for the museum came solely from donated funds raised by the U.S. Holocaust Memorial Museum Campaign, and appropriated funds were used for planning and development of programmatic components, overall administrative support, and annual commemorative observances. Since the opening of the museum, appropriated funds have been provided to pay for the ongoing operating costs of the museum as authorized by Public Law 102–529 and Public Law 106–292. Private funds support educational outreach throughout the United States.

| | |
|---|---|
| Appropriation enacted, 2021 ............................................................ | $61,388,000 |
| Budget estimate, 2022 ..................................................................... | 62,616,000 |
| Recommended, 2022 ........................................................................ | 62,616,000 |
| Comparison: | |
| Appropriation, 2021 ................................................................... | +1,228,000 |
| Budget estimate, 2022 ............................................................... | 0 |

The Committee recommends $62,616,000 for the Holocaust Memorial Museum, $1,228,000 above the enacted level and equal to the budget request.

*Salaries and Expenses.*—The recommendation includes $57,637,000 for salaries and expenses. The recommendation includes $2,000,000 to enhance the Museum's education programming on the Holocaust and genocide prevention, as authorized by the Never Again Education Act (Public Law 116–141). The Committee directs the Museum to continue to develop and nationally disseminate relevant and accessible resources to promote critical thinking and understanding about how and why the Holocaust happened. The Museum is encouraged to articulate and share sound methodologies and approaches for teaching and learning about the Holocaust and to work with state and local education

146

agencies, museums, Holocaust education leaders and centers, and other organizations to educate students nationwide about the history and relevance of the Holocaust.

*Repair and Rehabilitation.*—The recommendation includes $3,000,000 for Repair and Rehabilitation, equal to the enacted level and the budget request.

*Outreach Initiatives.*—The recommendation includes $1,264,000 for Outreach Initiatives, equal to the enacted level and the budget request.

*Equipment Replacement.*—The recommendation includes $715,000 for Equipment Replacement, equal to the enacted level and the budget request.

PRESIDIO TRUST

| | |
|---|---:|
| Appropriation enacted, 2021 | $20,000,000 |
| Budget estimate, 2022 | 31,000,000 |
| Recommended, 2022 | 40,000,000 |
| Comparison: | |
| Appropriation, 2021 | +20,000,000 |
| Budget estimate, 2022 | +9,000,000 |

The Committee recommends $40,000,000 for the Presidio Trust $20,000,000 above the enacted level and $9,000,000 above the budget request.

WORLD WAR I CENTENNIAL COMMISSION

The U.S. World War I Centennial Commission was created by an Act of Congress in 2013 as an independent agency of the Legislative Branch of the United States government. Members of the 12-member Commission were appointed by the President and the leaders of the Senate and the House of Representatives, as well as the American Legion, the Veterans of Foreign Wars, and the National World War I Museum. The Commission's mission is to plan, develop, and execute programs, projects and activities to commemorate the Centennial of World War I.

SALARIES AND EXPENSES

| | |
|---|---:|
| Appropriation enacted, 2021 | $7,000,000 |
| Budget estimate, 2022 | 1,000,000 |
| Recommended, 2022 | 1,000,000 |
| Comparison: | |
| Appropriation, 2021 | −6,000,000 |
| Budget estimate, 2022 | 0 |

The Committee recommends $1,000,000 for salaries and expenses of the World War I Centennial Commission, $6,000,000 below the enacted level and equal to the budget request.

UNITED STATES SEMIQUINCENTENNIAL COMMISSION

SALARIES AND EXPENSES

| | |
|---|---:|
| Appropriation enacted, 2021 | 0 |
| Budget estimate, 2022 | $8,000,000 |
| Recommended, 2022 | 8,000,000 |
| Comparison: | |
| Appropriation, 2021 | +8,000,000 |
| Budget estimate, 2022 | 0 |

147

The Committee recommends $8,000,000 for Salaries and Expenses of the United States Semiquincentennial Commission, $8,000,000 above the enacted level and equal to the budget request.

## TITLE IV—GENERAL PROVISIONS

### (INCLUDING TRANSFERS OF FUNDS)

Section 401 continues a provision prohibiting activities to promote public support or opposition to legislative proposals.

Section 402 continues a provision providing for annual appropriations unless expressly provided otherwise in this Act.

Section 403 continues a provision providing restrictions on departmental assessments unless approved by the Committee on Appropriations.

Section 404 continues a limitation on accepting and processing applications for patents and on the patenting of Federal lands.

Section 405 continues a provision regarding the payment of contract support costs for prior fiscal years.

Section 406 addresses the payment of contract support costs for fiscal year 2022.

Section 407 continues a provision providing that the Secretary of Agriculture shall not be considered in violation of certain provisions of the Forest and Rangeland Renewable Resources Planning Act solely because more than 15 years have passed without revision of a forest plan, provided that the Secretary is working in good faith to complete the plan revision.

Section 408 continues a provision limiting preleasing, leasing, and related activities within the boundaries of National Monuments.

Section 409 continues a provision which restricts funding for acquisition of lands or interests in lands from being used for declarations of taking or complaints in condemnation.

Section 410 continues a provision which prohibits no-bid contracts and grants except under certain circumstances.

Section 411 continues a provision which requires public disclosure of certain reports.

Section 412 continues a provision which delineates the grant guidelines for the National Endowment for the Arts.

Section 413 continues a provision which delineates the program priorities for programs managed by the National Endowment for the Arts.

Section 414 continues a provision requiring the Department of the Interior, Environmental Protection Agency, Forest Service, and Indian Health Service to provide the Committees on Appropriations quarterly reports on the status of balances of appropriations.

Section 415 extends certain authorities through fiscal year 2022 allowing the Forest Service to renew grazing permits.

Section 416 prohibits the use of funds to maintain or establish a computer network unless such network is designed to block access to pornography websites.

Section 417 continues a provision requiring the humane treatment of wild horses and burros.

Section 418 extends the authority of the Forest Service Facility Realignment and Enhancement Act.

148

Section 419 sets requirements for the use of American iron and steel for certain loans and grants.

Section 420 provides authority for the Secretary of the Interior to enter into training agreements and to transfer excess equipment and supplies for wildfires.

Section 421 provides a one-year extension of the current recreation fee authority.

Section 422 references Reprogramming Guidelines previously enacted into law.

Section 423 continues a provision through fiscal year 2021 authorizing the Secretary of the Interior and the Secretary of Agriculture to consider local contractors when awarding contracts for certain activities on public lands.

Section 424 reauthorizes for one year the Shasta-Trinity Marina Fee authority.

Section 425 reauthorizes for one year the Interpretive Association authority.

Section 426 reauthorizes for one year the Puerto Rico Schooling authority.

Section 427 reauthorizes for one year the Forest Botanical Products Fee Collection authority.

Section 428 continues a provision restricting certain activities within Chaco Culture National Historical Park.

Section 429 requires the initial lease term Tribal lease payments to be consistent with funding agreements.

Section 430 reauthorizes for one year the Forest Ecosystem Health and Recovery Fund.

Section 431 requires the allocation of funds from the National Parks and Public Land Legacy Restoration Fund and Land and Water Conservation Fund.

Section 432 addresses carbon emissions from forest biomass.

Section 433 references congressionally requested projects contained in this report.

Section 434 allows the Secretary of Health and Human Services to allow Urban Indian Organizations to use grant or contract funds for minor renovations to facilities, or construction or expansion of facilities, to meet certain standards.

Section 435 prohibits funds to be used to review or approve a mine plan in the Rainy River Watershed.

Section 436 prohibits the issuance of permits for the import of a sport-hunted trophy of elephants or lions from certain countries.

Section 437 prohibits the construction of forest development roads in the Tongass National Forest.

### ALLOCATION OF FUNDS FROM THE NATIONAL PARKS AND PUBLIC LAND LEGACY RESTORATION FUND—FISCAL YEAR 2022

#### BUREAU OF LAND MANAGEMENT

| State(s) | Station or Unit Name | Project or Activity | Funding Amount |
|---|---|---|---|
| ID | National Interagency Fire Center | 100-Administration Repair, Access, and Abatement. | $7,000,000 |
| OR | Medford and NW Districts | Oregon Bridge Rehabilitation | 8,899,000 |
| FL | South Eastern District | Jupiter Inlet Lighthouse Building and Site Repair. | 6,850,000 |

149

| State(s) | Station or Unit Name | Project or Activity | Funding Amount |
|---|---|---|---|
| WY | High Desert District/High Plains District ........ | Wyoming BLM Dam Safety Repairs and Maintenance Projects. | 3,095,000 |
| AZ | Colorado River District ..................................... | La Posa Wastewater Septic/Lagoon Replacement (Phase 3 of 3) and Site Road Repairs. | 5,740,000 |
| ID | Boise District, Coeur d'Alene District, Idaho Falls District, Twin Falls District. | Idaho Statewide Recreation Site Repairs ........ | 6,877,000 |
| MT, SD | Eastern Montana Dakotas District, North Central District, Western Montana District. | Montana/Dakotas Recreation, Roads, and Dam Repairs. | 6,840,000 |
| UT | Color Country and Paria River Districts .......... | Color Country and Paria River District Recreation Site Repairs. | 5,000,000 |
| CO | Grand Junction Air Center .............................. | Grand Junction Air Center Tanker Base Repairs. | 6,160,000 |
| AK | Fairbanks District ............................................ | White Mountains National Recreation Area Access Repairs. | 11,600,000 |
| CA | Central California and Northern California Districts. | Combined California Historic Rehabilitation Project. | 4,650,000 |
| NV | Winnemucca and Southern Nevada Districts .. | Nevada Recreation Safety and Access Repairs | 2,706,000 |
| NM | Las Cruces District .......................................... | Starvation Draw Detention Dams Decommissioning (Phase 2 of 2). | 3,303,000 |
| AZ | Gila Box Riparian National Conservation Area | Gila Box Recreation Sites and Access Roadway Reconstruction and Repairs. | 6,100,000 |
| | Bureau-wide ..................................................... | Program Administration (Indirect Costs) ........ | 2,688,000 |
| | Total, Bureau of Land Management | | 87,508,000 |

### U.S. FISH AND WILDLIFE SERVICE

| State(s) | Station or Unit Name | Project or Activity | Funding Amount |
|---|---|---|---|
| Multiple | National Wildlife Refuges ................................ | Continued salary funding for Maintenance Action Team (MAT) strike forces as established and deployed in FY21. | $8,000,000 |
| AR | Dale Bumpers White River NWR ...................... | Modernize multiple outdoor recreational access facilities and transportation assets to eliminate deferred maintenance and improve the visitor experience; Phase II - Construction. | 7,900,000 |
| AK | Izembek NWR .................................................... | Modernize multiple facilities and waterlines to eliminate deferred maintenance, seismic and other safety deficiencies, and demolish unnecessary infrastructure to ensure portfolio is right-sized; Phase II - Construction. | 6,650,000 |
| Multiple | National Wildlife Refuges ................................ | Salary funding for hiring junior Civilian Climate Conservation Corps (CCCC) personnel at various NWRs to help plan and/or execute a variety of deferred maintenance reduction projects. | 2,000,000 |
| DE | Coastal Delaware NWR Complex ...................... | Demolish multiple buildings at Bombay Hook NWR, Prime Hook NWR, and Wertheim NWR and replace with two new smaller buildings; a multiple-purpose building at Bombay Hook NWR and a visitor contact station at Prime Hook NWR. | 4,800,000 |
| AK | Kenai NWR ........................................................ | Modernize multiple outdoor recreational access facilities and transportation assets to eliminate deferred maintenance, improve the visitor experience, and increase pedestrian safety. | 13,540,000 |

150

| State(s) | Station or Unit Name | Project or Activity | Funding Amount |
|---|---|---|---|
| NY | Montezuma NWR ..................................... | Co-locate a visitor center and administrative facility, improve outdoor recreational access infrastructure, and demolish unnecessary infrastructure to eliminate deferred maintenance to ensure the portfolio is right-sized. | 5,151,000 |
| SD | Lake Andes NWR ..................................... | Replace flood-damaged headquarters building, improve siting and condition of bunkhouse and shop buildings, and improve recreational assets. | 6,800,000 |
| NM | Bosque del Apache NWR ......................... | Consolidate and modernize multiple facilities to eliminate deferred maintenance, improve efficiency and ensure portfolio is right-sized. Modernize multiple outdoor recreational access facilities to eliminate deferred maintenance and improve the visitor experience. | 15,407,000 |
| CA | San Luis NWR ......................................... | Repair and modernize multiple water control structures and outdoor recreation assets to eliminate deferred maintenance, improve outdoor recreational access, and provide reliable water resource infrastructure to support habitat and huntable wildlife. | 6,500,000 |
| AZ | Buenos Aires NWR ................................. | Co-locate a visitor center and administrative facility, improve transportation-related access infrastructure, and demolish unnecessary infrastructure to eliminate deferred maintenance to ensure the portfolio is right-sized. | 10,149,000 |
| | Bureau-wide ......................................... | Program Administration (Indirect Costs) ........ | 2,688,000 |
| | | Total, Fish and Wildlife Service | $89,585,000 |

## NATIONAL PARK SERVICE

| State(s) | Station or Unit Name | Project or Activity | Funding Amount |
|---|---|---|---|
| WY | Yellowstone National Park .......................... | Replace the Yellowstone River Bridge ........ | 71,200,000 |
| CA | Yosemite National Park .............................. | Rehabilitate Ahwahnee Hotel and Correct Critical Safety Hazards. | 19,407,000 |
| OR | Crater Lake National Park .......................... | Rehabilitate Sections of the East Rim Drive. | 45,200,000 |
| WY | Yellowstone National Park .......................... | Replace Mammoth Wastewater Collection System. | 9,327,000 |
| OH | Cuyahoga Valley National Park .................. | Stabilize Riverbank at High Priority Areas along Towpath Trail and Valley Railway. | 24,897,000 |
| CA | Golden Gate National Recreation Area ...... | Stabilize Alcatraz Wharf .............................. | 36,577,000 |
| WY | Yellowstone National Park .......................... | Rehabilitate and Improve Old Faithful Water Treatment System and Demolish Abandoned Wastewater Treatment Plant. | 20,112,000 |
| MD | Chesapeake and Ohio Canal National Historical Park. | Restore Canal Prism and Historic Dry Stone Wall. | 7,125,000 |
| KY | Mammoth Cave National Park .................... | Rehabilitate Cave Trails: New Entrance to Frozen Niagara. | 10,128,000 |
| NC, TN | Great Smoky Mountains National Park ...... | Rehabilitate Park Roads and Road Structures. | 25,410,000 |
| VA | Blue Ridge Parkway ................................... | Rehabilitate Sections of Blue Ridge Parkway in Virginia. | 32,834,000 |
| FL | Everglades National Park .......................... | Rehabilitate Parkwide Water and Wastewater Systems. | 30,912,000 |
| CO | Mesa Verde National Park .......................... | Replace Morefield and Wetherill Water Lines. | 22,969,000 |
| VA | Colonial National Historical Park .............. | Rehabilitate Sections of the Colonial Parkway. | 128,674,000 |

151

| State(s) | Station or Unit Name | Project or Activity | Funding Amount |
|---|---|---|---|
| MA | Minute Man National Historic Park ............ | Rehabilitate and Repair Structures and Landscapes. | 27,352,000 |
| NJ | Gateway National Recreation Area ............ | Rehabilitate Fort Hancock Potable Water and Wastewater System. | 11,621,000 |
| CA | Sequoia and Kings Canyon National Park | Rehabilitate Park Wastewater Treatment Facilities. | 9,563,000 |
| NM | Bandelier National Monument .................... | Rehabilitate Underground Utilities ............. | 29,089,000 |
| NC | Blue Ridge Parkway ................................. | Rehabilitate sections of Blue Ridge Parkway in North Carolina. | 26,789,000 |
| AZ | Grand Canyon National Park ..................... | Replace Wastewater Plant at South Rim Village. | 40,456,000 |
| OH | Perry's Victory and International Peace Memorial. | Rehabilitate Failing Upper Plaza at Perry's Victory & International Peace Memorial. | 25,077,000 |
| NY | Gateway National Recreation Area ............ | Rehabilitate Floyd Bennett Field Wastewater Collection System at Jamaica Bay. | 7,673,000 |
| TX | Big Bend National Park ............................ | Rehabilitate or Replace the Chisos Mountains Lodge. | 22,630,000 |
| TX | Lyndon B Johnson National Historic Park .. | Rehabilitate Texas White House ................ | 9,119,000 |
| MT | Glacier National Park ............................... | Replace Swiftcurrent Water Distribution System. | 15,726,000 |
| AZ | Petrified Forest National Park ................... | Rehabilitate Painted Desert Community Complex. | 30,812,000 |
| ME | Acadia National Park ............................... | Rehabilitate Schoodic Point Water and Wastewater Systems. | 7,624,000 |
| AZ | Organ Pipe Cactus National Monument .... | Rehabilitate Primary Park Water Systems | 9,887,000 |
| WY | Yellowstone National Park ......................... | Rehabilitate/Replace Canyon & Grant Village Wastewater Collection and Treatment Systems. | 52,588,000 |
| WA | Olympic National Park .............................. | Rehabilitate Hurricane Ridge Day Lodge ... | 7,029,000 |
| TX | Big Bend National Park ............................ | Rehabilitate Park Water Systems ............... | 54,357,000 |
| MT | Glacier National Park ............................... | Replace Headquarters Wastewater System | 10,921,000 |
| UT | Zion National Park ................................... | Rehabilitate South Campground ................ | 11,253,000 |
| NV | Lake Mead National Recreation Area ......... | Demolish Outdated Infrastructure to Enhance Scenic Features and Visitor Experience. | 21,963,000 |
| MA | Cape Cod National Seashore .................... | Demolish Excess Structures to Improve Safety, Operations, and Promote Financial Sustainability. | 12,572,000 |
| MS | Natchez Trace Parkway ............................ | Rehabilitate Sections of the Natchez Trace Parkway. | 105,681,000 |
| | Bureau-wide ............................................. | FY23+ Project Planning & Compliance ...... | 137,932,000 |
| | Bureau-wide ............................................. | Program Administration (Indirect Costs) ... | 37,626,000 |
| | Bureau-wide ............................................. | Project Management ................................. | 44,078,000 |
| | Total, National Park Service | | 1,254,190,000 |

## BUREAU OF INDIAN EDUCATION

| State(s) | Station or Unit Name | Project or Activity | Funding Amount |
|---|---|---|---|
| AZ | Shonto Preparatory School ....................... | Shonto Preparatory School—Replacement ...... | $56,057,000 |
| SD | Wounded Knee District School .................... | Wounded Knee District School—Replacement | 30,764,000 |
| | Bureau-wide ............................................. | Program Administration (Indirect Costs) ........ | 2,688,000 |
| | Total, Bureau of Indian Education | | 89,509,000 |

## U.S.D.A. FOREST SERVICE

| State | Forest or Grassland | Project or Activity | Funding Amount |
|---|---|---|---|
| IN | Hoosier National Forest ........................... | Hemlock Cliffs Trail 112.10 Bridge Trail Improvement. | $85,000 |
| OR | Rogue River-Siskiyou National Forest ........ | Bear Camp Road Pavement Preservation ....... | 40,000 |
| VT | Green Mountain and Finger Lakes National Forests. | Green Mountain Trail Bridge Replacements ... | 92,000 |

BLM_004305

152

| State | Forest or Grassland | Project or Activity | Funding Amount |
|---|---|---|---|
| WI | Chequamegon-Nicolet National Forest ........... | Joseph Creek #34 Trail Bridge Replacement to Maintain Safe Trail Public Access. | 100,000 |
| ID | Payette National Forest ..................................... | Payette Bridge Repairs ..................................... | 100,000 |
| MN | Chippewa National Forest ................................. | North Country Trail Anway Trail Bridge Replacement. | 124,000 |
| SC | Southern Research Station ................................ | Santee Experimental Forest Paving and Wastewater System Replacement. | 233,860 |
| MT | Lolo National Forest ......................................... | Mouth of Swamp Creek Recreation Area Improvements. | 90,000 |
| SD | Black Hills National Forest ............................... | Pactola Boat Ramps & Parking Restoration ... | 103,000 |
| CO | Pike and San Isabel National Forests Cimarron and Comanche National Grasslands. | Monarch Park Campground ................................. | 300,000 |
| UT | Manti-La Sal National Forest ........................... | Flat Canyon Campground ................................. | 278,400 |
| MI | Huron-Manistee National Forest ...................... | Trail Bridge Replacement Project—North Country National Scenic Trail and Manistee River Trail. | 255,000 |
| WY | Bridger-Teton National Forest ......................... | Blackrock Ranger District Parking Lot Repairs | 150,000 |
| UT | Manti-La Sal National Forest ........................... | Devils Canyon Campground—Chip Seal Road and Interpretive Trail. | 150,000 |
| CO | San Juan National Forest ................................. | National Forest Service Road 528 House Creek Road Slump Repair. | 350,000 |
| ID | Boise National Forest; Payette National Forest; Salmon-Challis National Forest. | Central Idaho Wilderness Complex Priority Area Trails Maintenance. | 172,814 |
| AK | Chugach National Forest ................................... | Heney Ridge Complex Trail Bridge Replacement. | 205,000 |
| AZ | Coconino National Forest .................................. | Red Rock Ranger District Trail Maintenance .. | 49,000 |
| CA | Modoc National Forest ...................................... | Forest-wide Trails Maintenance Phase 2 ........ | 300,000 |
| MT | Lolo National Forest ......................................... | Bend Recreation Site & Cabin Rental Maintenance: Sanders County. | 50,000 |
| MS | National Forests in Mississippi ....................... | Little Tiger ATV Trailhead & Access Road ...... | 213,509 |
| SD | Black Hills National Forest ............................... | Veteran's Point Trail & Parking Lot Rehabilitation. | 125,100 |
| CA | Humboldt-Toiyabe National Forest ................... | Virginia Lake Restroom Repair ........................ | 50,000 |
| UT | Ashley National Forest ...................................... | High Uintas Wilderness Trail Rehabilitation ... | 74,000 |
| PR | El Yunque National Forest ................................ | Yokahu Tower Maintenance .............................. | 48,855 |
| CO | San Juan National Forest ................................. | San Juan Williams Creek Road and Spur Resurfacing. | 172,800 |
| UT | Ashley National Forest ...................................... | South Fork Rock Creek Bridge Replacement ... | 100,000 |
| WA | Colville National Forest .................................... | International Selkirk Loop/Selkirks to Surf—Mixed Use Trail Restoration. | 75,000 |
| UT | Ashley National Forest ...................................... | Hells Canyon Bridge Replacement .................. | 100,000 |
| WV | Monongahela National Forest ........................... | Forest Road 209 Culvert Replacement with Bridge for Aquatic Organism Passage Improvements. | 350,000 |
| UT | Uinta-Wasatch-Cache National Forest ............. | Pineview Reservoir: Cemetery Point Stabilization Project. | 638,568 |
| AK | Tongass National Forest ................................... | Ohmer Creek Trail Floating Bridge Replacement. | 210,000 |
| NM | Santa Fe National Forest ................................. | Jemez National Recreation Area Recreation Site Pavement Preservation Project. | 700,000 |
| CA | Inyo National Forest ......................................... | Inyo Campground Improvements Project furthering Conservation Finance. | 440,000 |
| ID | Boise National Forest ....................................... | Trail Bridge Replacements .............................. | 550,000 |
| AR | Ozark-St. Francis National Forest ................... | Cove Lake Dam Spillway Rehabilitation ......... | 450,000 |
| NV | Humboldt-Toiyabe National Forest ................... | Ely Ranger District Campground Access Roads. | 50,000 |
| CO | San Juan National Forest ................................. | South Mineral Creek Road Resurfacing .......... | 550,000 |
| MT | Lolo National Forest ......................................... | Urban Interface Campground and Trailhead Updates: Blue Mountain & Pattee Canyon, City of Missoula. | 100,000 |
| WV | Monongahela National Forest ........................... | Forest Road 76–20 Tumbling Rock Bridge Replacement for Timber Sales and Recreation Access. | 429,000 |
| NV | Humboldt-Toiyabe National Forest ................... | Ophir Creek Trail Bridge .................................. | 50,000 |
| NV | Humboldt-Toiyabe National Forest ................... | Martin Creek Guard Station Cabin Rental Repairs and Lye Creek Campground ADA. | 60,000 |

BLM_004306

153

| State | Forest or Grassland | Project or Activity | Funding Amount |
|---|---|---|---|
| MT | Bitterroot National Forest | Rye Road #75 Aggregate Surfacing, In-place Processing, and Drainage Features: Ravalli County. | 350,000 |
| MI | Huron-Manistee National Forest | Forest Road 4581 Whirlpool Road Reconstruction to Improve Recreation Site Access. | 180,000 |
| OR | Deschutes National Forest | Wyeth Boat Ramp Reconstruction and Bank Stabilization. | 75,500 |
| AK | Chugach National Forest | Pipeline Lakes Trail Deferred Maintenance ..... | 50,000 |
| ID | Salmon-Challis National Forest | Salmon River Road Corridor, Recreation Site Maintenance. | 125,000 |
| CO | Rio Grande National Forest | Carnero Guard Station Cabin Rental Renovations. | 120,000 |
| AK | Chugach National Forest | Glacier Ranger District Trails Deferred Maintenance Backlog. | 46,460 |
| NV | Humboldt-Toiyabe National Forest | Carolyn Creek Trail Bridge | 60,000 |
| NH | White Mountain National Forest | Androscoggin Area Trails Rehabilitation | 80,000 |
| AK | Tongass National Forest | Auk Nu Trail | 71,080 |
| OR | Malheur National Forest | Replace 88 Developed Recreation Site Wood Picnic Tables. | 120,000 |
| NM | Lincoln National Forest | South Fork Bridge and Campground Erosion Control. | 70,000 |
| NC | National Forests in North Carolina | Joyce Kilmer Rehabilitation | 50,000 |
| VT | Green Mountain and Finger Lakes National Forests. | Appalachian National Scenic Trail and Long Trail Shelter and Privy Improvements. | 50,000 |
| ID | Salmon-Challis National Forest | Trail Maintenance Strike Team for the Salmon-Challis, Central Idaho Wilderness Complex Trails Priority Area. | 128,500 |
| WI | Chequamegon-Nicolet National Forest | Interagency Northern Great Lakes Visitor Center Site Rehabilitation. | 420,000 |
| NC | National Forests in North Carolina | Curtis Creek Campground Pit Toilet Replacement. | 50,000 |
| WY | Bighorn National Forest | Bighorn Forest-wide Trailhead Improvements | 100,000 |
| WI | Chequamegon-Nicolet National Forest | Mt. Valhalla Snowpark and Developed Recreation Access Road Maintenance and Reconstruction. | 877,509 |
| AK | Chugach National Forest | Seward Ranger District Campground Deferred Maintenance. | 148,077 |
| NC | National Forests in North Carolina | Uwharrie Hunt Camp Improvements | 15,000 |
| MT | Lolo National Forest | Trout Creek Campground Water System Repair. | 20,000 |
| CO | Rio Grande National Forest | Tucker Ponds Campground Design | 85,825 |
| IL | Shawnee National Forest | Garden of the Gods Recreation Area Road Rehabilitation. | 500,000 |
| AK | Chugach National Forest | Upper and Lower Paradise Cabins Deferred Maintenance Project. | 80,000 |
| AZ | Prescott National Forest | Lynx Lake North Shore Repaving | 200,000 |
| ID, UT, WY | Caribou-Targhee National Forest | Caribou-Targhee Forest Trails Maintenance ... | 450,000 |
| IL | Shawnee National Forest | Bell Smith Springs Road and Parking Rehabilitation Recreation Access. | 100,000 |
| MT | Custer Gallatin National Forest | South Madison Bridge Replacement and Habitat Restoration. | 400,000 |
| AZ | Prescott National Forest | Sycamore Canyon Cliff Dwelling Stabilization and Interpretation. | 305,000 |
| NC | National Forests in North Carolina | Stackhouse Boat Launch | 25,000 |
| AK | Tongass National Forest | Harbor Mountain Viewpoint Trail | 50,000 |
| MT | Beaverhead-Deerlodge National Forest | Maidenrock Bridge | 200,000 |
| NC | National Forests in North Carolina | Joyce Kilmer Memorial Loop National Recreation Trail Maintenance. | 52,500 |
| OR | Wallowa-Whitman National Forest | Elkhorn Crest National Scenic Trail Deferred Maintenance. | 57,285 |
| CA | Lassen National Forest | Almanor Campground Reconstruction | 750,000 |
| MI | Hiawatha National Forest | Grand Island National Recreation Area Rehabilitation. | 15,000 |
| MT | Lolo National Forest | Lolo Timber Haul Route Deficient Bridge Replacements. | 700,000 |
| AK | Chugach National Forest | Iditarod National Historic Trail Segment Deferred Maintenance. | 115,000 |

BLM_004307

154

| State | Forest or Grassland | Project or Activity | Funding Amount |
|---|---|---|---|
| WY | Bighorn National Forest ................................. | Forest Road 33 Crazy Woman Corridor Repairs. | 150,000 |
| AK | Chugach National Forest .............................. | Spencer Bench Trail Bridge Replacement ....... | 63,250 |
| WY | Shoshone National Forest ............................ | Shoshone - Road Deferred Maintenance ........ | 640,000 |
| OR | Willamette National Forest ........................... | Trail Bridge Replacement Project ................... | 45,000 |
| AZ | Tonto National Forest ................................... | Community Trails Improvement ...................... | 250,000 |
| WI | Northern Research Station ............................ | Renovate Laboratories for Improved Visitor and Scientists Experience. | 1,200,000 |
| AZ | Coconino National Forest .............................. | Arizona National Scenic Trail Maintenance .... | 48,000 |
| ID | Sawtooth National Forest ............................. | Steer Basin Double Vault Toilet Replacement | 75,000 |
| CO, WY | Medicine Bow-Routt National Forests and Thunder Basin National Grassland. | Tie Hack and Mad Creek Trail Bridges .......... | 200,000 |
| AK | Tongass National Forest ............................... | Beaver Lake Trail Gravel ............................... | 39,503 |
| AK | Chugach National Forest .............................. | Palmer Creek Subsistence Access and Aquatic Organism Passage (AOP) Improvements. | 692,000 |
| CO | San Juan National Forest .............................. | Chimney Rock Entry and Parking Paving ....... | 310,000 |
| AZ | Tonto National Forest ................................... | Forest-wide Pavement Preservation .............. | 400,000 |
| NY, VT | Green Mountain and Finger Lakes National Forests. | Forest-wide Developed Recreation Site Deferred Maintenance Reduction. | 231,375 |
| AK | Tongass National Forest ............................... | Chief Shakes Hot Tub Outdoor Tub Deck Replacement. | 81,200 |
| IL | Shawnee National Forest .............................. | Big Creek Bridge Replacement for Recreation and Private Land Access. | 900,000 |
| AK | Chugach National Forest .............................. | Crater Lake Trail Deferred Maintenance ........ | 40,000 |
| CA | Eldorado National Forest .............................. | Fleming Meadow Trail & Access Improvements. | 125,000 |
| NM | Gila National Forest ...................................... | Whitewater Trail (TR 207.1)/Catwalk National Recreation Trail (CNRT). | 75,000 |
| MT | Lolo National Forest ..................................... | Forest-wide Toilet Replacements .................. | 175,000 |
| MT | Bitterroot National Forest ............................ | Meadow Vapor and Darby Aquatic Organism Passage and Stormwater Upgrades. | 855,000 |
| CO | Pike and San Isabel National Forests Cimarron and Comanche National Grasslands. | Cottonwood Bridge Replacement .................. | 995,000 |
| CO | San Juan National Forest .............................. | San Juan Bridge Campground ...................... | 86,885 |
| CO | Rio Grande National Forest .......................... | Mogote Complex Deferred Maintenance Improvements. | 214,000 |
| MO | Mark Twain National Forest .......................... | Eleven Point National Scenic River-Riverton West Retaining Wall. | 60,000 |
| MT | Bitterroot National Forest ............................ | Rombo Campground Shoreline Stabilization: Ravalli County. | 50,000 |
| MN | Superior National Forest ............................... | Kawishiwi Trails Rehabilitation (Superior Trails Priority Area). | 178,584 |
| SC | Francis Marion and Sumter National Forests | Chattooga River Corridor Master Planning .... | 100,000 |
| IN | Hoosier National Forest ................................ | Springs Valley Recreation Area Dam Improvement. | 100,000 |
| MT | Lolo National Forest ..................................... | Rock Creek Road Resurface and Maintenance to Recreation Sites. | 1,800,000 |
| MT | Flathead National Forest ............................... | Flathead Wild and Scenic River Access Site Deferred Maintenance. | 75,000 |
| ID | Sawtooth National Forest ............................. | Minidoka Ranger District Deferred Trails Maintenance. | 75,000 |
| NC | National Forests in North Carolina ................ | Poplar Boat Launch Deferred Maintenance and Remodeling. | 42,500 |
| ID | Sawtooth National Forest ............................. | Sawtooth Wilderness Trails and Alice Toxaway Puncheons. | 132,000 |
| MT | Lolo National Forest ..................................... | Lee Creek Campground Water System Maintenance: Missoula County. | 75,000 |
| FL | National Forests in Florida ............................ | Repave Forest Service Road 210 & Olustee Beach/Boat Ramp Parking Lot. | 150,000 |
| CA | Modoc National Forest .................................. | MDF Forest-wide Campground Maintenance Phase 2. | 250,000 |
| NE | Nebraska National Forest .............................. | Bessey Recreation Complex Sidewalk Repair and Group Electrical Upgrades. | 50,000 |
| SD | Black Hills National Forest ........................... | Bear Mountain Toilet Replacement ............... | 61,000 |
| AZ | Prescott National Forest ............................... | Rehabilitation - Skidmore/Bignotti Verde River Access Points. | 226,000 |
| WA | Olympic National Forest ............................... | Willaby Campground Restroom Replacement | 250,000 |

BLM_004308