155

| State | Forest or Grassland | Project or Activity | Funding Amount |
|---|---|---|---|
| CA | Sierra National Forest | Jerseydale Campground Rehabilitation Phase 4. | 303,290 |
| AK | Chugach National Forest | Forest-Wide Cabin Deferred Maintenance | 184,034 |
| NC | National Forests in North Carolina | Old Fort Picnic Area Rehabilitation | 100,000 |
| AK | Chugach National Forest | Trail of Blue Ice/Black Bear Campground Flood Repair. | 209,925 |
| VA | George Washington and Jefferson National Forests. | Roaring Run Road Bridge Superstructure Replacement. | 25,000 |
| WY | Bridger-Teton National Forest | Greys River Road & Rec Improvements - Phase 2. | 1,280,000 |
| MT | Kootenai National Forest | Recreation Sites Campfire Ring Replacement. Northwest Montana. | 39,500 |
| OR | Ochoco National Forest | Forest-wide Cattle Guard Maintenance and Reconstruction. | 300,000 |
| AZ | Tonto National Forest | Pipeline Off Highway Vehicle Area Improvements. | 200,000 |
| CO | San Juan National Forest | Williams Creek Campground | 248,000 |
| PR | El Yunque National Forest | Historic Stonework Restoration | 47,411 |
| AZ | Coronado National Forest | Replace Gibb Wash Bridge | 70,000 |
| ID | Payette National Forest | West Zone Campground Reconstruction | 108,000 |
| UT | Manti-La Sal National Forest | Fish Creek Campground and Trailhead | 237,120 |
| NM | Lincoln National Forest | Lincoln Cabin Rental Remodel | 60,000 |
| OR | Umpqua National Forest | Rogue-Umpqua Scenic Byway - Diamond Lake Composite Facilities User Experience Enhancement. | 180,000 |
| IN | Hoosier National Forest | East Bass Pond Section of Cope Hollow Trail 405.20 Trail Improvement. | 135,000 |
| CO | Medicine Bow-Routt National Forests and Thunder Basin National Grassland. | Dry Lake Campground and Trailhead Rehabilitation. | 139,860 |
| MT | Flathead National Forest | South Fork of the Flathead Watershed Improvement Project. | 75,000 |
| CO | Grand Mesa, Uncompahgre and Gunnison National Forests. | Blue Lakes Trailhead Reconstruction Multi | 50,000 |
| WY | Bridger-Teton National Forest | Wyoming Range National Recreation Trail Lander Cut-off National Historic Trail Improvement. | 125,000 |
| CA | Eldorado National Forest | John Don't Specified Road Reconstruction | 500,000 |
| WV | Monongahela National Forest | Williams River at Tea Creek Bridge Replacement 135–0.5 at Cranberry Wilderness. | 1,579,000 |
| MT | Kootenai National Forest | Recreation Site Picnic Tables and Bench Replacement. | 40,500 |
| AK | Tongass National Forest | Mitkof Island Trail | 117,250 |
| WI | Chequamegon-Nicolet National Forest | Critical Boat Launch Repairs at 6 Sites | 228,000 |
| CO | San Juan National Forest | Bridge Campground Road and Spur Deferred Maintenance. | 121,920 |
| OR | Willamette National Forest | Detroit Critical HVAC Upgrades | 250,000 |
| VA | George Washington and Jefferson National Forests. | Virginia Creeper Trail (4575) Renovation | 377,000 |
| NV | Humboldt-Toiyabe National Forest | Spring Mountains Visitor Gateway's Amphitheater Safety Repairs. | 55,000 |
| AZ | Apache-Sitgreaves National Forests | Sitgreaves Zone Trails Maintenance | 245,000 |
| OR | Willamette National Forest | Toilet Replacement and Composting Toilet Conversion Project. | 90,000 |
| NM | Carson National Forest | El Rito Campground Renovation and Improvement. | 237,000 |
| AZ | Coconino National Forest | Forest Portal and Recreation Site Sign Replacement Project. | 75,000 |
| AK | Tongass National Forest | Indian River Trail Bridge Replacements | 60,000 |
| AK | Chugach National Forest | Port Chalmers Public Use Cabin Reconstruction. | 250,000 |
| NM | Carson National Forest | Canjilon Lakes National Forest Service Road 129 Alkali Spring Road Repaving Project. | 200,000 |
| CA | Eldorado National Forest | Eleven Pines Land Slide Repair | 375,000 |
| WA | Mt. Baker-Snoqualmie National Forest | Pacific Crest Trail Access Roads Bridges Trails. | 330,000 |
| UT | Fishlake National Forest | Fishlake Campground Water System Deferred Maintenance Reduction Project. | 384,330 |

156

| State | Forest or Grassland | Project or Activity | Funding Amount |
|---|---|---|---|
| AZ | Apache-Sitgreaves National Forests ................ | Apache Zone Trails Maintenance ..................... | 240,000 |
| ID, MT | Bitterroot National Forest ................................. | Continued Bitterroot Developed Recreation Site Deferred Maintenance & Accessibility Improvements. | 200,000 |
| AK | Tongass National Forest ................................... | Exchange Cove Bridge and Aquatic Organism Passage (AOP) Structure. | 280,000 |
| AK | Tongass National Forest ................................... | Hoonah Road, Aquatic Organism Passage (AOP) Improvements, and Bridge Reconstruction. | 330,000 |
| AR | Ozark-St. Francis National Forest ................... | Blanchard Sewage Line Replacement ............... | 50,000 |
| AK | Chugach National Forest ................................. | Begich, Boggs Visitor Center and Portage Lakefront Recreation Site. | 220,000 |
| WV | Monongahela National Forest .......................... | Red Creek Bridge Replacement for Dolly Sods Wilderness Access. | 2,000,000 |
| OR | Deschutes National Forest ............................... | Lava River Cave Trail Rehabilitation and Safety Improvements. | 190,000 |
| AK | Chugach National Forest ................................. | Alaganik Slough Recreation Site Renovation .. | 55,000 |
| CO | San Juan National Forest ................................ | Piedra Trail Reconstruction ............................. | 111,798 |
| MT | Lolo National Forest ........................................ | Historic Savenac Recreation Rental Facility Maintenance: Mineral County. | 255,000 |
| WY | Shoshone National Forest ................................ | Shoshone First Forest and Facility Maintenance Project. | 294,000 |
| UT | Ashley National Forest .................................... | Forest-wide Campground Improvements .......... | 376,000 |
| WA | Mt. Baker-Snoqualmie National Forest ........... | Mountain Loop Hwy Corridor Enhancement: Bridges, Picnic Sites, Trailheads. | 322,000 |
| AL | National Forests in Alabama ........................... | Payne Lake Dam Spillway ............................... | 75,700 |
| AL | National Forests in Alabama ........................... | Lake Chinnabee Recreation Area .................... | 10,000 |
| VA | George Washington and Jefferson National Forests. | Upper Sherando Dam Auxiliary Spillway Armoring. | 258,000 |
| OR | Deschutes National Forest ............................... | Forest-wide Trail Bridge Reconstruction ......... | 106,000 |
| MT | Kootenai National Forest ................................. | Boat Launches and Dock Replacements: Lincoln County. | 75,000 |
| WA | Olympic National Forest .................................. | Quinault Rainforest Trailhead Restroom Replacement. | 200,000 |
| UT | Uinta-Wasatch-Cache National Forest ............. | Pineview Reservoir Recreation Complex Reconstruction - Phase 2. | 6,850,000 |
| ID, OR | Wallowa-Whitman National Forest .................. | Hells Canyon National Recreation Area Deferred Maintenance Phase 1. | 266,700 |
| MT | Lolo National Forest ........................................ | Lolo Timber and Fuels Access Roads ............. | 75,000 |
| CA | Klamath National Forest; Modoc National Forest; Shasta-Trinity National Forest. | Medicine Lake Roads ...................................... | 2,500,000 |
| OR | Rogue River-Siskiyou National Forest ............ | Quosatana Campground Septic Replacements | 35,000 |
| AZ | Coronado National Forest ................................ | Replace Bear Canyon Bridge .......................... | 120,000 |
| WY | Black Hills National Forest ............................. | Cement Ridge Lookout Repointing .................. | 50,000 |
| AZ | Tonto National Forest ...................................... | Arizona Game and Fish Department Fishing-Boating Dock Improvements. | 150,000 |
| CA | Cleveland National Forest ............................... | Upper San Juan Campground Renovation ....... | 485,000 |
| WY | Medicine Bow-Routt National Forests and Thunder Basin National Grassland. | Forest-wide Rec Rental Cabin ........................ | 123,500 |
| WA | Gifford Pinchot National Forest ...................... | Critical Upgrades to Johnston Ridge Observatory, Mount Saint Helens National Volcanic Monument. | 275,000 |
| AZ | Kaibab National Forest .................................... | National Forest Service Road 307/310 Road and Parking lot Reconstruction. | 60,000 |
| AK | Chugach National Forest ................................. | Center Ridge Trailhead Reconstruction ........... | 38,200 |
| LA | Kisatchie National Forest ................................ | Longleaf Vista Toilet Replacement ................. | 80,000 |
| ID | Boise National Forest ...................................... | Sage Hen Recreation Area Reconstruction ...... | 2,211,432 |
| CA | Eldorado National Forest ................................ | Eldorado Forest-wide Public Road Safety and Directional Sign Replacement. | 100,000 |
| ID | Payette National Forest ................................... | East Fork Trail Complex Deferred Maintenance Project. | 227,450 |
| CO | San Juan National Forest ................................ | Middle Fork Trail Reconstruction ................... | 100,000 |
| ID | Sawtooth National Forest ................................ | Redfish Lake (Phase 3) Road Improvements .. | 3,400,000 |
| CA | Inyo National Forest ........................................ | Rock Creek Lake Boat Launch Rehabilitation | 500,000 |
| MT | Helena-Lewis and Clark National Forest ......... | Forest-wide Road, Trail and Access Sign Replacement Project. | 150,000 |
| MT | Helena-Lewis and Clark National Forest ......... | Trail Deferred Maintenance Reduction Project | 550,000 |

157

| State | Forest or Grassland | Project or Activity | Funding Amount |
|---|---|---|---|
| AK | Tongass National Forest ................................. | Zarembo Island Boat Launch, St Johns Bridge, Road Reconstruction and Aquatic Organism Passage Structures. | 500,000 |
| OR, WA | Pacific Northwest Region Regional Office ...... | Regional Trails Deferred Maintenance Shared Stewardship (1,500 miles to Standard). | 1,100,000 |
| WY | Shoshone National Forest ............................... | Shoshone Trails Deferred Maintenance ............ | 403,800 |
| CA | Mendocino National Forest .............................. | Yolla Bolly Wilderness Deferred Trail Maintenance. | 135,000 |
| AK | Tongass National Forest ................................. | Middle Ridge Cabin Wall Rehabilitation Project. | 40,000 |
| AZ | Tonto National Forest ..................................... | Granite Reef Day Use Site Improvements ....... | 650,000 |
| CA | Lassen National Forest .................................... | Forest-wide toilet Replacement ....................... | 530,000 |
| GA | Chattahoochee-Oconee National Forests ........ | Lake Winfield Scott Campground Improvements. | 2,000,000 |
| AZ | Prescott National Forest ................................. | Trails Maintenance ........................................... | 225,000 |
| WA | Mt. Baker-Snoqualmie National Forest ........... | Mountain Loop Highway – South Fork Stillaguamish Roads Trails Bridges. | 1,551,000 |
| NM | Gila National Forest ........................................ | Recreation Fee Site Maintenance .................... | 595,530 |
| WY | Bridger-Teton National Forest ........................ | Upper Green River Corridor Road Improvement - Phase 1. | 200,000 |
| UT | Fishlake National Forest .................................. | Kents Lake Road Corridor Deferred Maintenance - Phase 2. | 455,000 |
| ID | Payette National Forest ................................... | South Fork Salmon River Road Pavement Rehabilitation. | 1,650,000 |
| MT | Bitterroot National Forest ............................... | Bitterroot Recreation Water System Deferred Maintenance. | 270,000 |
| TN | Cherokee National Forest ................................ | Ocoee Whitewater Center Functional Assessment. | 350,000 |
| OR | Malheur National Forest .................................. | Allison Cabin Remodel & Improvement .......... | 275,000 |
| MT | Lolo National Forest ........................................ | Rock Creek Recreation Sites Water System Repairs and Toilet Replacements: Granite County. | 300,000 |
| AK | Tongass National Forest ................................. | Suntaheen Fishpass Nature Watch Area: Trail Reconstruction and Site Improvements. | 235,000 |
| CO | Arapaho and Roosevelt National Forests Pawnee National Grassland. | Brainard Lake Recreation Area Deferred Maintenance. | 120,000 |
| AL | National Forests in Alabama ............................ | Bartra Trail Bridge Repair ............................... | 56,000 |
| AZ | Coconino National Forest ................................ | Red Rock Trails Universal Access Enhancement Project. | 40,000 |
| MT | Helena-Lewis and Clark National Forest .......... | Forest-wide Cabin Deferred Maintenance Reduction Project. | 150,000 |
| NC | National Forests in North Carolina ................. | Winesprings-Whiteoak Road Paving ............... | 50,000 |
| CO | Pike and San Isabel National Forests Cimarron and Comanche National Grasslands. | Whitestar Campground Water System Maintenance. | 50,000 |
| CA | Eldorado National Forest ................................. | Adventure Mountain Lodge Roof Replacement | 300,000 |
| WY | Medicine Bow-Routt National Forests and Thunder Basin National Grassland. | Forest-wide Recreation Site Decommissioning | 50,000 |
| CO | Grand Mesa, Uncompahgre and Gunnison National Forests. | National Forest Service Road 7839 Alpine Tunnel Road and Palisade Repair. | 50,000 |
| CO | San Juan National Forest ................................. | McPhee Breakwater ......................................... | 520,000 |
| SD | Black Hills National Forest .............................. | Grizzly Bear Campground Reconstruction ....... | 113,000 |
| TN | Cherokee National Forest ................................ | Tellico Corridor and Road Improvements ........ | 1,175,000 |
| WV | Monongahela National Forest .......................... | Lake Sherwood Campground Rehabilitation ..... | 953,370 |
| WA | Mt. Baker-Snoqualmie National Forest ........... | Bridge Repairs and Preservation ..................... | 440,000 |
| MT | Flathead National Forest ................................. | Rental Cabin Deferred Maintenance Reduction: Flathead County, MT. | 300,000 |
| SD | Black Hills National Forest .............................. | Pactola Campground Loop B Reconstruction .. | 295,000 |
| MT | Beaverhead-Deerlodge National Forest .......... | Recreation and Road Signs Deferred Maintenance Reduction. Southwest Montana. | 65,000 |
| WA | Mt. Baker-Snoqualmie National Forest ........... | Greenwater Lake Trail Bridges ....................... | 360,000 |
| WY | Black Hills National Forest .............................. | Four-Corners Snowmobile Area Toilet & Parking Lot. | 102,400 |
| TX | National Forests and Grasslands in Texas ..... | Historic Boykin Springs Log Shelter Rehab .... | 250,000 |
| OR | Willamette National Forest .............................. | Salt Creek Falls Day Use Site Restoration ..... | 115,000 |
| AK | Chugach National Forest ................................. | Chugach Forest-Wide Campground Infrastructure Replacement. | 630,000 |

BLM_004311

158

| State | Forest or Grassland | Project or Activity | Funding Amount |
|---|---|---|---|
| CO | Pike and San Isabel National Forests Cimarron and Comanche National Grasslands. | Colorado Trail (S. Fooses) Deferred Maintenance. | 210,000 |
| KY | Daniel Boone National Forest | Stearns District Replace Minor Recreation Features. | 239,970 |
| MT | Lolo National Forest | Seeley Lake Recreation Area Campgrounds & Day Use Sites Maintenance & Repairs: Missoula County. | 600,000 |
| NM | Gila National Forest | South Negrito Creek Bridge Replacement | 122,000 |
| CA | Angeles National Forest | Wet a Line - Provide Accessible Fishing Opportunities at West Fork San Gabriel. | 175,000 |
| UT | Fishlake National Forest | Fish Lake Basin Deferred Maintenance Project Phase 2. | 1,683,477 |
| AZ | Coconino National Forest | Red Rock Trail Heavy Deferred Maintenance Project. | 175,000 |
| WY | Medicine Bow-Routt National Forests and Thunder Basin National Grassland. | Rob Roy and Hog Park Boat Dock Rehab | 200,000 |
| OR | Umpqua National Forest | Dellenback Trail Improvements | 400,000 |
| OR, WA | Columbia River Gorge National Scenic Area | Vault Restroom Replacements – Herman Creek Horse Camp, Herman Creek Trailhead, and St. Cloud Picnic Area. | 245,000 |
| MT | Kootenai National Forest | Rexford Bench Recreation Complex Water/ Wastewater Reconstruction and Deferred Maintenance Reduction. Lincoln County. | 750,000 |
| PA | Allegheny National Forest | Irwin Run Boat Launch Deferred Maintenance | 250,074 |
| CO | Grand Mesa, Uncompahgre and Gunnison National Forests. | Forest-wide Toilet Replacement | 780,000 |
| WY | Shoshone National Forest | Shoshone Developed Recreation Deferred Maintenance. | 401,131 |
| NM | Cibola National Forest | Nine Mile Recreation Improvements | 851,526 |
| CO | Grand Mesa, Uncompahgre and Gunnison National Forests. | Forest-wide Fence Replacement | 485,000 |
| MT | Custer Gallatin National Forest | Gallatin River Bridges Rehabilitation | 25,000 |
| AK | Tongass National Forest | Mount Edgecumbe Trail Gravel | 166,844 |
| MI | Huron-Manistee National Forest | Round Lake Recreation Area Campground & Kneff Lake Recreation Area Safety Improvements. | 65,000 |
| MT | Custer Gallatin National Forest | 30 Miles Pavement Preservation & Replacement: West Yellowstone, Gallatin River, Beartooth Mountains, and Ashland. | 951,500 |
| UT | Ashley National Forest | Forest-wide public restroom replacement | 995,000 |
| AZ | Coronado National Forest | Improve Sierra Vista Recreation Access, Roads and Trails. | 500,000 |
| OR | Ochoco National Forest | Road 42 Highway Safety Act Improvements | 1,560,000 |
| CA | Eldorado National Forest | Highway 88 Trailhead Improvements and Trail Maintenance. | 70,000 |
| WV | Monongahela National Forest | International Mountain Biking Association Ride Center Tea Creek Mountain Trail Improvements. | 367,000 |
| AK | Tongass National Forest | Misty Fjords National Monument Wilderness Trails Deferred Maintenance. | 115,000 |
| AZ | Rocky Mountain Research Station | Historic Fort Valley EF Headquarters Site Utility System Replacement. | 220,000 |
| SC | Francis Marion and Sumter National Forests | Recreation Deferred Maintenance | 100,000 |
| CO | San Juan National Forest | Upper Dolores Trails | 180,000 |
| MT | Flathead National Forest | Flathead National Forest Trail Deferred Maintenance Reduction Project (outside of the Bob Marshall Priority Area). | 200,000 |
| MT | Flathead National Forest | Hungry Horse Reservoir Phase 2 Renovations-Emery Bay Campground, Abbott and FK&L Boat Launch. | 90,000 |
| WA | Mt. Baker-Snoqualmie National Forest | Heather Meadows Trails Rec Site Deferred Maintenance and Dam Rehab. | 480,000 |
| MT | Flathead National Forest | Forest-wide Water and Wastewater System Deferred Maintenance. | 250,000 |
| AZ | Coronado National Forest | Forest-wide Water and Wastewater Improvement. | 400,000 |

BLM_004312

159

| State | Forest or Grassland | Project or Activity | Funding Amount |
|---|---|---|---|
| MO | Mark Twain National Forest | Crane Lake Dam Rehabilitation and Forest Service Road 2113 Improvement Project. | 3,900,000 |
| MT | Flathead National Forest | Knieff Creek Pipe Replacement Road #895 Milepost 24.47: Flathead County. | 315,000 |
| MT | Custer Gallatin National Forest | Falls Creek and Summit Trailhead and Campground Construction and Improvements. | 75,000 |
| MI | Hiawatha National Forest | Hiawatha Historic Lighthouses: Stabilization and Rehabilitation with Partner Support. | 250,000 |
| AK | Chugach National Forest | Upper Winner Creek Deferred Maintenance and Improvement. | 165,230 |
| KY | Land Between the Lakes National Recreation Area. | Hillman Ferry Campground Restroom Replacement. | 520,000 |
| ID | Nez Perce-Clearwater National Forests | Toilet Repair and Replacement: Idaho, Clearwater & Latah County. | 216,450 |
| MT | Kootenai National Forest | Recreation Sites, Cabins, Lookouts Deferred Maintenance Reduction. Northwest Montana. | 170,000 |
| MT | Lolo National Forest | Welcome Creek Wilderness Trails Access | 250,000 |
| GA | Chattahoochee-Oconee National Forests | Southern Region Wilderness Trail Projects | 75,000 |
| ID | Idaho Panhandle National Forests | Priest Lake (lake based) Priority Area Deferred Maintenance Reduction: Northern Idaho. | 1,000,000 |
| AR | Ouachita National Forest | Shady Lake Recreation Site - Day Use Renovation. | 100,000 |
| NM | Santa Fe National Forest | Forest-wide Critical Water and Wastewater System Replacement. | 1,583,000 |
| CA | Angeles National Forest | Enhancing Los Angeles Foothill Community Rec Destination at Chantry Flat. | 475,000 |
| WY | Bighorn National Forest | Bighorn forest-wide historical preservation and rehabilitation of the Forest Recreation Rental Program. | 20,000 |
| MT | Flathead National Forest | Recreation Site Road Deferred Maintenance .. | 240,000 |
| AR | Ozark-St. Francis National Forest | Lower Hurricane Creek Bridge Improvements | 35,000 |
| MT | Custer Gallatin National Forest | Bridgers and Bangtails Trail Facility Renovations. | 126,730 |
| ID | Idaho Panhandle National Forests | Whiskey Rock and Green Bay Campground Improvements. Bonner County. | 800,000 |
| ID, MT | Bitterroot National Forest | Bitterroot Lookout and Rental Cabin Deferred Maintenance and Safety Upgrades. | 1,156,207 |
| ID | Boise National Forest; Payette National Forest; Salmon-Challis National Forest. | Idaho Airstrip | 250,000 |
| OR | Fremont-Winema National Forest | Oregon Timber Trail Access Improvements Recreation. | 25,000 |
| NC | National Forests in North Carolina | Davidson River Campground and Pisgah Sewer Reconstruction. | 2,500,000 |
| WA | Columbia River Gorge National Scenic Area | Dog Mountain Trailhead Relocation | 15,000 |
| ID | Idaho Panhandle National Forests | Historic Route of the Hiawatha Rails-to-Trails Tunnels Improvements. | 1,750,000 |
| CO | Arapaho and Roosevelt National Forests Pawnee National Grassland. | Briggsdale Historical Rehabilitation for Recreation, Admin, and Visitor Information Services. | 295,295 |
| AZ | Coronado National Forest | Tanque Verde Falls Recreation Enhancement Project. | 20,000 |
| NM | Santa Fe National Forest | Forest-Wide Developed Recreation Site Improvements and Trail Deferred Maintenance Reduction. | 500,000 |
| CO | Arapaho and Roosevelt National Forests Pawnee National Grassland. | Arapaho National Recreation Area Deferred Maintenance. | 1,145,000 |
| SC | Francis Marion and Sumter National Forests | Cooter Creek Bridge Replacement | 700,000 |
| OH | Wayne National Forest | Lamping Homestead and Sand Run Dam Repair/Renovation. | 140,000 |
| NV | Humboldt-Toiyabe National Forest | Bob Scott Campground Renovation | 598,580 |
| MT | Helena-Lewis and Clark National Forest | Bob Marshall Wilderness Complex and Adjacent Lands Priority Area Trail Maintenance. | 1,100,000 |

BLM_004313

160

| State | Forest or Grassland | Project or Activity | Funding Amount |
|---|---|---|---|
| OR | Pacific Northwest Research Station | Corvallis Architectural Barriers Act Restroom Renovations. | 530,000 |
| CO | Pike and San Isabel National Forests Cimarron and Comanche National Grasslands. | Historicorps Heritage Deferred Maintenance Projects. | 616,444 |
| AZ | Coronado National Forest | Sky Island Trail Maintenance and Improvement. | 162,750 |
| CO | Arapaho and Roosevelt National Forests Pawnee National Grassland. | Shadow Mountain Village Rehabilitation | 1,500,000 |
| CA | Mendocino National Forest | Critical Forest-wide Roof Replacement | 250,000 |
| AK | Tongass National Forest | Starrigavan Recreation Area Deferred Maintenance. | 25,000 |
| AR | Ozark-St. Francis National Forest | Bear Creek Lake Spillway Rehabilitation | 650,000 |
| WI | Forest Products Laboratory | FPL #4 Improve Construction Practices/Building Codes - Bldg 4 & 15 Roof Replacement. | 350,000 |
| WA | Mt. Baker-Snoqualmie National Forest; Okanogan-Wenatchee National Forest. | Mountains to Sound-Heritage Multi Asset Recreation Investment Corridor. | 7,117,707 |
| SD | Black Hills National Forest | Comanche Park Campground Reconstruction | 251,800 |
| WY | Medicine Bow-Routt National Forests and Thunder Basin National Grassland. | Brush Creek Visitor Center Rehabilitation | 175,000 |
| MI | Huron-Manistee National Forest | Historic Iargo Springs Interpretive Site-Stair and Boardwalk Renovation-Recreation Access. | 90,000 |
| CA | Inyo National Forest; Sequoia National Forest; Stanislaus National Forest. | Southern Sierra Zone Recreation Facility Improvements. | 1,558,000 |
| NH | White Mountain National Forest | Glen Ellis Road/Trail/Civilian Conservation Corps Era Site Improvements. | 622,000 |
| MT | Flathead National Forest | Summit Nature Center Interpretive Display Upgrade and Replacement. Whitefish, MT. | 250,000 |
| CA | Plumas National Forest | Upper Golden Trout Campground Temp Bridge and bridge replacement. | 800,000 |
| ID | Rocky Mountain Research Station | Priest River Experimental Forest Historic Headquarters Reroofing. | 120,000 |
| CO | Grand Mesa, Uncompahgre and Gunnison National Forests. | Forest-wide Non-Motorized Trail Restoration | 150,000 |
| AK | Tongass National Forest | Tongass Docks and Marine Infrastructure Repairs. | 304,000 |
| CA | Sierra National Forest | Scenic Byway Multi-Developed Recreation Site Rehabilitation. | 5,167,080 |
| NM | Gila National Forest | Quemado Lake Rec Areas Reconstruction and Accessibility Upgrades. | 15,000 |
| OR | Umpqua National Forest | South Umpqua Transportation Remediation and Watershed Improvement to Aid in Critical Access and Aquatic Organism Passage. | 395,000 |
| ID | Sawtooth National Forest | Sawtooth National Forest Bald Mountain Lookout Deferred Maintenance. | 106,000 |
| NM | Cibola National Forest | Sandia Crest Recreation Complex Design and Construction. | 2,097,255 |
| MT | Custer Gallatin National Forest | Phase 2 Madison Arm Road #291 Aggregate Surfacing: Hebgen Lake, Gallatin County. | 385,000 |
| NM | Gila National Forest | Gila Wilderness and Urban Interface Trail Access Improvement. | 250,000 |
| AZ | Southwestern Region Regional Office | Arizona National Scenic Trail (AZT) Deferred Maintenance. | 310,000 |
| CO, WY | Medicine Bow-Routt National Forests and Thunder Basin National Grassland. | Forest-wide Deferred Trail Maintenance | 240,000 |
| AK | Tongass National Forest | One Duck Trail Reconstruction and Shelter Replacement. | 385,000 |
| IL | Shawnee National Forest | Lake Glendale Phased Rehabilitation Project | 644,000 |
| ID | Nez Perce-Clearwater National Forests | Salmon River & Red River Campgrounds Deferred Maintenance Reduction: Idaho County. | 510,000 |
| ID | Sawtooth National Forest | Pioneer Campground Improvements | 85,000 |
| NM | Carson National Forest | Echo Amphitheater Campground Renovation | 658,024 |

161

| State | Forest or Grassland | Project or Activity | Funding Amount |
|---|---|---|---|
| VA | George Washington and Jefferson National Forests. | Sherando Recreation Area Rehabilitation ......... | 142,900 |
| WY | Bighorn National Forest ................................. | Bighorn Forest-wide Vault Toilet Placements | 200,000 |
| WA | Gifford Pinchot National Forest ....................... | La Wis Wis Campground Water System Repairs. | 780,000 |
| AK | Tongass National Forest ................................. | 9-mile Downstream Trail Reconstruction Project. | 42,000 |
| ID | Nez Perce-Clearwater National Forests .......... | Trail Stewardship Act Priority Area—Central Idaho Complex Deferred Maintenance Reduction Project. | 1,107,307 |
| MI | Hiawatha National Forest ................................ | Forest Service Road 2258–1.8, Indian River Bridge Replacement. | 850,000 |
| MT | Custer Gallatin National Forest ...................... | Recreation Site Toilet Deferred Maintenance Improvement Project. | 372,000 |
| NC | National Forests in North Carolina ................. | Cradle of Forestry in America National Historic Area Major Rehabilitation. | 150,000 |
| CO | San Juan National Forest ............................... | Weminuche Trails ........................................... | 216,854 |
| CO | Arapaho and Roosevelt National Forests Pawnee National Grassland. | Improving Trail System Access and Connectivity. | 185,000 |
| MT | Kootenai National Forest ................................ | Campground Reconstruction: Lincoln & Sanders County. | 890,000 |
| TX | National Forests and Grasslands in Texas ..... | Double Lake Campground and Recreation Site Rehab. | 1,400,000 |
| WA | Okanogan-Wenatchee National Forest ........... | Steven's Pass National Historic Byway-Icicle River Recreation Corridor Improvements. | 450,000 |
| SC | Francis Marion and Sumter National Forests | Nicholson Creek Bridges Replacement ........... | 1,250,000 |
| UT | Dixie National Forest .................................... | Spruces Campground Reconstruction Project | 447,178 |
| WI | Forest Products Laboratory ............................ | FPL #3 Improved Public Education of Forest Biorefinery & Woody Biomass Utilization Deferred Maintenance Elimination. | 850,000 |
| WA | Okanogan-Wenatchee National Forest ........... | Selkirks to Surf: North Cascades Recreation Scenic Corridor. | 150,000 |
| ID | Nez Perce-Clearwater National Forests .......... | Water/Wastewater System Maintenance: Idaho, Clearwater & Latah County. | 247,125 |
| OR | Siuslaw National Forest ................................. | Visitor Center and Roof Replacements .......... | 650,000 |
| NM | Carson National Forest .................................. | Hopewell Lake Day Use and Campground Renovations & Improvements. | 53,500 |
| CO | Rio Grande National Forest ............................ | Building Improvements Creede ....................... | 50,000 |
| NC | National Forests in North Carolina ................. | Roan Mountain Well and Water System Relocation and Site Reconstruction. | 75,000 |
| MT | Flathead National Forest ................................ | Big Creek, Window Rock & Basin Station Rental Cabin Repairs: Paradise Valley, Hyalite Canyon, and West Yellowstone. | 167,000 |
| CA | Sequoia National Forest ................................. | Hume Lake Ranger District Recreation Roads Pavement Preservation. | 1,166,000 |
| CO | Grand Mesa, Uncompahgre and Gunnison National Forests. | Little Bear Campground Reconstruction .......... | 3,000,000 |
| CA | Sierra National Forest .................................... | Sierra Vista Scenic Byway Rehabilitation Project. | 4,125,000 |
| ID | Idaho Panhandle National Forests .................. | North Zone Trails- Bonners Ferry Trail Reconstruction. | 85,000 |
| AK | Chugach National Forest ................................ | Recreation Toilet Replacement ....................... | 40,000 |
| NM | Santa Fe National Forest ............................... | Jemez National Recreation Area Dispersed Recreation Management. | 195,000 |
| WA | Columbia River Gorge National Scenic Area ... | Coyote Wall Trail System Restoration ............ | 240,000 |
| CO | Grand Mesa, Uncompahgre and Gunnison National Forests. | Deer Lakes Campground Reconstruction ........ | 1,000,000 |
| AK | Pacific Northwest Research Station ................ | Replace Two Cabins at Hollis Site ................. | 505,000 |
| OR, WA | Pacific Northwest Region Regional Office ...... | Routine Developed Recreation Site Deferred Maintenance Projects. | 600,000 |
| AK | Tongass National Forest ................................. | Tongass Docks and Marine Infrastructure Repairs Phase 2. | 1,150,000 |
| ID | Rocky Mountain Research Station .................. | Priest River Experimental Forest Water System Replacement. | 290,000 |

BLM_004315

| State | Forest or Grassland | Project or Activity | Funding Amount |
|---|---|---|---|
| WV | Monongahela National Forest | Marlinton/White Sulphur Ranger District Stream Crossing Structures (Panther Ridge and Upper Williams River NEPA) for Trout Fisheries. | 450,000 |
| CO | Grand Mesa, Uncompahgre and Gunnison National Forests. | Lake Irwin Campground Reconstruction | 3,000,000 |
| OR, WA | Pacific Northwest Region Regional Office | Aquatic Organism Passage Design and Implementation. | 500,000 |
| CA | Pacific Southwest Research Station | San Dimas Experimental Forest Site Renovation. | 2,720,000 |
| PA | Allegheny National Forest | Kiasutha Recreation Area Improvements & Redevelopment. | 700,000 |
| AK | Tongass National Forest | Situk River Corridor Trails Enhancement | 100,000 |
| SD | Dakota Prairie Grasslands | Recondition, Spot Surface, & drainage repairs on 47 Roads (15–16 roads/year): National Grasslands, Perkins & Coron Counties. | 74,000 |
| MT | Lolo National Forest | Bighorn Campground Reconstruction: Granite County. | 125,000 |
| PA | Allegheny National Forest | Longhouse Scenic Drive & Jakes Rock Roads and Culvert Repairs. | 6,000,000 |
| AL | National Forests in Alabama | Coleman Lake Renovation | 20,000 |
| AZ | Apache-Sitgreaves National Forests | Forest-wide Developed Recreation Site Renovation. | 607,496 |
| TN | Cherokee National Forest | Forest Historic Civilian Conservation Corps Structures & Site Rehabilitation. | 700,000 |
| CA | Inyo National Forest; Sequoia National Forest; Sierra National Forest; Stanislaus National Forest. | Southern Sierra Zone Pavement Stripping and Safety Maintenance. | 555,000 |
| AR | Ozark-St. Francis National Forest | Blanchard Spring Caverns Life Safety and Lighting Rehab. | 5,750,000 |
| AK | Tongass National Forest | Margaret Viewing Site | 450,500 |
| NM | Gila National Forest | Gila National Forest Service Road 141 Repavement. | 3,630,000 |
| CO | San Juan National Forest | Dolores Fire Heritage | 250,000 |
| OR | Malheur National Forest | Bogue Gulch Bridge Replacement | 225,000 |
| CA | Pacific Southwest Research Station | Arcata Redwood Lab Accessible Upgrades | 297,560 |
| MT | Kootenai National Forest | Kootenai Access Improvement & Trails Deferred Maintenance. | 200,000 |
| CA | Lassen National Forest | Forest-wide Deferred Maintenance | 350,000 |
| OR | Mt. Hood National Forest | Timberline Lodge Boiler System Replacement | 4,850,000 |
| CA | Inyo National Forest | Forest-wide Wilderness Trailhead Improvements. | 3,929,700 |
| MT | Flathead National Forest | Backcountry Airstrip Hazard Mitigation and Deferred Maintenance work (Spotted Bear). | 50,000 |
| MT | Helena-Lewis and Clark National Forest | Forest-wide Campground & Trailhead Deferred Maintenance & Improvements. | 1,000,000 |
| ID, MT | Bitterroot National Forest | Bitterroot Motorized & Non-motorized Trail Reconditioning & Drainage Repair. | 300,000 |
| NM | Gila National Forest | Romero Creek Bridge Replacement | 145,000 |
| AZ | Coronado National Forest | Reconstruct Upper Control Road National Forest Service Road 38. | 125,000 |
| AK | Tongass National Forest | Cathedral Falls Trail Reconstruction | 261,000 |
| PR | International Institute of Tropical Forestry | Sabana Field Roof Replacements at El Yunque National Forest. | 850,000 |
| CA | San Bernardino National Forest | Lytle Creek Recreation Corridor Improvements | 1,300,000 |
| TN | Cherokee National Forest | Ocoee River Corridor Facilities And Access Improvements. | 3,694,330 |
| WA | Colville National Forest | International Selkirk Loop - Recreation Area Accessibility & Amenity Improvements - Phase 1. | 1,780,000 |
| AK | Tongass National Forest | Sunnahae Trail Reconstruction | 1,200,000 |
| CO | White River National Forest | Forest-wide Partnership Trail Project | 1,021,183 |
| OR | Malheur National Forest | Forest-wide Aquatic Organism Passage Implementation. | 549,548 |

BLM_004316

163

| State | Forest or Grassland | Project or Activity | Funding Amount |
|---|---|---|---|
| MT | Beaverhead-Deerlodge National Forest ...... | Motorized and Non-motorized Trail Deferred Maintenance Reduction Project: Southwest Montana across 6 counties. | 150,000 |
| CA | San Bernardino National Forest ..................... | Rehabilitate Developed and Dispersed/Developed Recreational Sites. | 347,000 |
| UT | Fishlake National Forest ................................ | Forest-wide Road Deferred Maintenance Reduction. | 300,000 |
| IL | Midewin National Tallgrass Prairie ............... | Bison Fence Replacement (Southwest) Improving Visitor Safety. | 247,000 |
| OR | Malheur National Forest ................................ | Summit Creek Bridge Replacement ................ | 250,000 |
| FL | National Forests in Florida ............................ | Juniper Springs and Alexander Springs Boardwalk Replacement. | 45,000 |
| UT | Manti-La Sal National Forest ........................ | Manti La Sal Forest-wide Trail Maintenance .. | 233,000 |
| VA | George Washington and Jefferson National Forests. | Comers Creek Appalachian Trail – Trail Bridge Replacement. | 30,000 |
| MN | Superior National Forest ............................... | Forest Service Road 166 Cross River Bridge Repair. | 175,000 |
| AR | Ozark-St. Francis National Forest ................ | Blanchard Springs Caverns VIC Renovation ... | 8,100,000 |
| AK | Tongass National Forest ............................... | El Cap Recreation Area ................................ | 876,000 |
| CO | Arapaho and Roosevelt National Forests Pawnee National Grassland; Pike and San Isabel National Forests Cimarron and Comanche National Grasslands; Rio Grande National Forest. | Colorado Fourteeners Trail Deferred Maintenance. | 680,000 |
| ID | Nez Perce-Clearwater National Forests .......... | Trailhead and Road Access Repairs and Updates: Clearwater & Idaho Counties. | 600,000 |
| CA, OR, WA | Angeles; Cleveland; Deschutes; Eldorado; Fremont-Winema; Gifford Pinchot; Humboldt-Toiyabe; Inyo; Klamath; Lassen; Mt. Baker-Snoqualmie; Mt. Hood; Okanogan-Wenatchee; Plumas; Rouge River-Siskiyou; San Bernardino; Sequoia; Shasta-Trinity; Sierra; Stanislaus; Tahoe; Umpqua; Willamette; Columbia River Gorge National Scenic Area, Lake Tahoe Basin Mgt Unit. | Pacific Crest Trail Region 4, Region 5, Region 6 National Deferred Maintenance. | 2,600,000 |
| WA | Gifford Pinchot National Forest ..................... | Forest Service Road 25 Huffaker Bridge Replacement. | 100,000 |
| MI | Hiawatha National Forest ............................... | Forest Service Road 3458–1.4, Carp River and Forest Service Road 2251–6.2, North Branch Stutts Creek Bridge Replacements for Timber Sales and Recreation Access. | 633,000 |
| SD | Black Hills National Forest ............................ | Mitchell Lake Dam Reconstruction ................. | 225,000 |
| AK | Tongass National Forest ............................... | Rainbow Falls Trail Complex ......................... | 120,000 |
| CO | Rio Grande National Forest ........................... | South Saguache Creek Aquatic Organism Passage. | 80,000 |
| CA | Tahoe National Forest ................................... | Campground Resilience & Vegetation Management. | 1,000,000 |
| MT | Helena-Lewis and Clark National Forest ......... | Road Reconditioning, Aggregate Surface In-Place Processing on 200–250 miles over three years: 12 Counties, Central Montana. | 315,000 |
| MT | Northern Region Regional Office ..................... | Missoula Smokejumper Visitor Center Renovation: Missoula County. | 150,000 |
| AK | Tongass National Forest ............................... | Mendenhall Glacier Visitor Center Deferred Maintenance. | 320,000 |
| CO | White River National Forest ........................... | Forest-Wide Aquatic Organism Passages ....... | 265,000 |
| ID | Nez Perce-Clearwater National Forests .......... | Realigning parking and repair boating facilities at six sites: Lochsa River and Salmon River. | 450,000 |
| WA | Columbia River Gorge National Scenic Area ... | Forest Service Road 1400 East Fork Woodard Creek Bridge Aquatic Organism Passage. | 65,000 |
| OR | Wallowa-Whitman National Forest ................. | Aquatic Organism Passage—Little Fly Culvert | 53,000 |
| AK | Tongass National Forest ............................... | Mendenhall Glacier Master Plan Implementation—Parking Planning Phase. | 500,000 |
| CA | Los Padres National Forest ........................... | Repair Big Sur Roads ................................... | 712,500 |
| NE | Nebraska National Forest ............................... | Nebraska Master Challenge Cost-Share Agreement. | 300,000 |

164

| State | Forest or Grassland | Project or Activity | Funding Amount |
|---|---|---|---|
| OR | Wallowa-Whitman National Forest | Scenic Byway Road Pavement Maintenance & Chip Seal. | 15,000 |
| CA | Tahoe National Forest | Tahoe Modernizations & Hotshot Facilities | 400,000 |
| ID | Nez Perce-Clearwater National Forests | Repair 3 Historic Routes and associated Recreation Sites: Idaho & Clearwater Counties. | 506,345 |
| MT | Custer Gallatin National Forest | Absaroka Beartooth Zone Deferred Trail Maintenance Project. | 200,000 |
| CA | Tahoe National Forest | Granite Chief Wilderness Trail Reroutes | 800,000 |
| CA | Lake Tahoe Basin Management Unit | Pope-Baldwin National Recreation Trail Reconstruction. | 750,000 |
| WA | Gifford Pinchot National Forest | Trout Lake and Wind River Water and Wastewater Replacement. | 325,000 |
| ND | Dakota Prairie Grasslands | Recondition, Spot Surface, and drainage repairs on 7 Roads (2–3 roads/year): 3 counties. | 82,000 |
| SD | Nebraska National Forest | National Grasslands Visitor Center Exhibit & Kiosk. | 275,000 |
| MT | Helena–Lewis and Clark National Forest | Memorial Way Road Reconstruction Phase 2 | 40,000 |
| OR | Umpqua National Forest | Francis Creek Aquatic Organism Passage to Aid Fish Passage. | 160,000 |
| AK | Pacific Northwest Research Station | Potable Water System Replacement at Hollis-Maybeso shared w/ local school. | 100,000 |
| AK | Tongass National Forest | Historic Spaski Trail Reconstruction | 20,000 |
| ND | Dakota Prairie Grasslands | Civilian Conservation Corps Campground Updates near Maah-Daah-Hey Trail, Theodore National Park and Bakken Oil Formation. | 300,000 |
| ND | Dakota Prairie Grasslands | Maah Daah Hey Trail Reroute & Trailhead | 15,000 |
| WA | Okanogan-Wenatchee National Forest | Aquatic Organism Passage Design/Construct Mission Restoration. | 180,000 |
| NE, SD | Nebraska National Forest | Forest-wide Aggregate Placement | 840,000 |
| VA | George Washington and Jefferson National Forests. | Lower Sherando Dam Spillway Upgrade | 655,000 |
| ID | Idaho Panhandle National Forests | North Zone Trails, Little Snowy Top Trail Improvements. | 44,000 |
| CO | White River National Forest | Sweetwater Lake Recreation Rehab/Modernization Project. | 372,000 |
| NV | Humboldt-Toiyabe National Forest | San Juan and Big Creek Campgrounds replacement/improvements. | 60,000 |
| AK | Tongass National Forest | Dangerous River All-Terrain Vehicle (ATV) Trail. | 50,000 |
| OR | Siuslaw National Forest | Road 2116 Indian Creek Bridge Deck Replacements. | 300,000 |
| CA | Plumas National Forest | Plumas Forest-Wide Campground and Day Use Site Improvements. | 436,000 |
| PA | Grey Towers National Historic Site | Building Replace Temporary Structure, Grey Towers. | 675,000 |
| OR | Siuslaw National Forest | Road 3405 Connection Creek Aquatic Organism Passage. | 550,000 |
| CA | Sequoia National Forest | Tenmile-Lava Butte Campground Giant Sequoia National Monument. | 2,475,000 |
| MS | National Forests in Mississippi | Shockaloe Horse Trail | 27,000 |
| WA | Gifford Pinchot National Forest | High Priority Safety/Rec Access Improvements—sub grade road repair on 21.5 Miles. | 1,000,000 |
| OR | Umatilla National Forest | Blue Mountain Scenic Byway Chip Seal (63.6 miles). | 946,000 |
| ID | Boise National Forest | Boise National Forest Kirkham Day Use Site Improvements. | 50,000 |
| SD, WY | Black Hills National Forest | Forest-wide Rec Toilet Replacements | 656,000 |
| OR | Siuslaw National Forest | North Fork Smith River Trail Bridge Replacements Deferred Maintenance. | 350,000 |
| OR | Malheur National Forest | Forest Service Road 16-Big Creek Crossing Aquatic Organism Passage Reconstruction. | 1,550,000 |
| WY | Bighorn National Forest | Forest Service Road 19—Hunter Road Improvements. | 140,000 |

165

| State | Forest or Grassland | Project or Activity | Funding Amount |
|---|---|---|---|
| KY | Daniel Boone National Forest ........................ | Forest-wide Legacy Trail Bridges ............... | 300,000 |
| AR | Ozark–St Francis National Forests ............... | Shores Lake Road Reconstruction ................ | 184,700 |
| WA | Gifford Pinchot National Forest ..................... | Trail Bridge Replacements—Bundled ............ | 120,000 |

### ALLOCATION OF FUNDS FROM THE LAND AND WATER CONSERVATION FUND—FISCAL YEAR 2022

| Agency—Account—Activity—Project | | | |
|---|---|---|---|
| Office of the Secretary, Total | | | 19,000,000 |
| Departmental Operations | | | |
| Appraisal and Valuation Services—Federal Lands | | | 19,000,000 |
| Bureau of Land Management, Total | | | 66,200,070 |
| Land Acquisition | | | |
| Acquisition Management | | | 7,500,000 |
| Recreational Access | | | 20,500,000 |
| Emergencies & Hardships | | | 9,462,000 |
| Acquisitions, Total | | | 28,738,070 |
| *State* | *Project* | *Acres* | *Cost* |
| AZ | Arizona National Scenic Trail (Coke Ovens) | 190 | 600,000 |
| CO | Dominguez-Escalante National Conservation Area | 160 | 600,000 |
| ID | Sands Desert Habitat Management Area | 9,191 | 3,000,000 |
| ID | Upper Snake/South Fork River Special Recreation Management Area and Tex Creek Wildlife Management Area | 1,923 | 9,000,000 |
| MT | Big Snowy Mountains Access | 5,629 | 6,700,000 |
| MT | High Divide | 5,347 | 5,400,000 |
| NM | Rio Grande del Norte National Monument—Core | 1,286 | 1,000,000 |
| OR | John Day National Wild and Scenic River | 600 | 800,000 |
| | subtotal available for projects (net of sequester) | | 27,100,000 |
| | 5.7% sequester (unallocated) | | 1,638,070 |
| U.S. Fish and Wildlife Service, Total | | | 155,906,597 |
| Land Acquisition, Total | | | 115,106,597 |
| Highlands Conservation Act (P.L. 108–421) | | | 10,000,000 |
| Land Acquisition Management | | | 18,028,000 |
| Sportsmen and Recreational Access | | | 15,200,000 |
| Inholding/Emergencies and Hardships | | | 11,135,000 |
| Exchanges | | | 1,591,000 |
| Land Protection Planning | | | 493,000 |
| Acquisitions, Total | | | 58,659,597 |
| *State* | *Project* | *Acres* | *Cost* |
| AR | Cache River National Wildlife Refuge | 285 | 1,000,000 |
| AR | Felsenthal National Wildlife Refuge | 2,143 | 4,500,000 |
| CA | Sacramento River National Wildlife Refuge | 500 | 1,000,000 |
| CA | San Joaquin River National Wildlife Refuge | 160 | 2,500,000 |
| FL | St. Marks National Wildlife Refuge | 1,818 | 2,000,000 |
| IN | Patoka River National Wildlife Refuge | 200 | 1,000,000 |
| KS | Flint Hills Legacy Conservation Area | 1,250 | 500,000 |
| MO | Big Muddy National Fish and Wildlife Refuge | 200 | 1,000,000 |
| MT | Montana Conservation Areas and National Wildlife Refuges | 18,000 | 12,000,000 |
| NH | Silvio O Conte National Fish and Wildlife Refuge—Mascoma River Unit | 2,957 | 3,750,000 |
| OR | Ankeny National Wildlife Refuge | 225 | 1,500,000 |
| OR | William L. Finley National Wildlife Refuge | 695 | 1,000,000 |
| TX | Attwater Prairie Chicken National Wildlife Refuge | 1,148 | 3,000,000 |
| TX | Laguna Atascosa National Wildlife Refuge | 2,000 | 4,000,000 |
| TX | Lower Rio Grande National Wildlife Refuge | 357 | 1,000,000 |
| VA | Rappahannock River Valley National Wildlife Refuge | 500 | 2,000,000 |

BLM_004319

166

ALLOCATION OF FUNDS FROM THE LAND AND WATER CONSERVATION
FUND—FISCAL YEAR 2022—Continued

| Agency—Account—Activity—Project | | | |
|---|---|---|---|
| Mult. | Silvio O Conte National Fish and Wildlife Refuge (CT/MA/NH/VT) | 2,686 | 5,000,000 |
| Mult. | Great Thicket National Wildlife Refuge (CT/MA/ME/NH/NY/RI) | 750 | 2,500,000 |
| Mult. | Upper Mississippi River National Wildlife and Fish Refuge (IA/IL/MN/WI) | 500 | 1,500,000 |
| Mult. | Northern Tallgrass Prairie National Wildlife Refuge (IA/MN) | 120 | 500,000 |
| Mult. | Bear River Watershed Conservation Area (ID/UT/WY) | 2,980 | 2,316,000 |
| Mult. | Middle Mississippi National Wildlife Refuge (IL/MO) | 500 | 1,000,000 |
| Mult. | Hackmatack National Wildlife Refuge (IL/WI) | 200 | 750,000 |
| | subtotal available for projects (net of sequester) | | 55,316,000 |
| | 5.7% sequester (unallocated) | | 3,343,597 |
| Cooperative Endangered Species Fund, Total | | | 40,800,000 |
| Land Acquisition | | | |
| Species Recovery Land Acquisition | | | 11,162,000 |
| Habitat Conservation Plan Acquisition | | | 29,638,000 |
| National Park Service, Total | | | 452,304,268 |
| Land Acquisition and State Assistance | | | |
| State Conservation Grants | | | 200,362,000 |
| LWCF Outdoor Recreation Legacy Grants | | | 115,000,000 |
| State Conservation Grants Administration | | | 12,401,000 |
| American Battlefield Protection Program (P.L. 113–287) | | | 20,000,000 |
| Acquisition Management | | | 14,500,000 |
| Recreational Access | | | 12,800,000 |
| Emergencies, Hardships, Relocations, and Deficiencies | | | 4,162,000 |
| Inholding, Donations, and Exchanges | | | 9,750,000 |
| Acquisitions, Total | | | 63,329,268 |

| State | Project | Acres | Cost |
|---|---|---|---|
| AK | Denali National Park and Preserve | 140 | 150,000 |
| AK | Katmai National Park and Preserve | 100 | 275,000 |
| AL | Little River Canyon National Preserve | 95 | 1,150,000 |
| AZ | Petrified Forest National Park | 28,213 | 12,000,000 |
| AZ | Saguaro National Park—Rincon Creek Valley | 434 | 4,124,500 |
| CA | Death Valley National Park | 90,075 | 750,000 |
| CA | Joshua Tree National Park | 2,200 | 2,500,000 |
| CO | Sand Creek Massacre National Historic Site | 4,078 | 4,100,000 |
| DC | Rock Creek Park | 8 | 100,000 |
| GA | Cumberland Island National Seashore | 483 | 2,800,000 |
| GA | Ocmulgee Mounds National Historical Park | 300 | 1,575,000 |
| GU | War in the Pacific National Historical Park | 20 | 825,000 |
| HI | Haleakala National Park | 3,019 | 6,125,000 |
| HI | Pu'uhonua o Honaunau National Historical Park | 3 | 150,000 |
| ID | City of Rocks National Reserve | 200 | 850,000 |
| MA | Cape Cod National Seashore | 11 | 200,000 |
| MA | Minute Man National Historical Park | 1 | 250,000 |
| MD | Chesapeake and Ohio Canal National Historical Park | 16 | 340,000 |
| MD | Monacacy National Battlefield | 17 | 900,000 |
| ME | Acadia National Park | 10 | 200,000 |
| MO | Wilson's Creek National Battlefield | 85 | 1,000,000 |
| MS | Natchez National Historical Park | 10 | 540,000 |
| NC | Guilford Courthouse National Military Park | 2 | 200,000 |
| NM | Carlsbad Caverns National Park | 340 | 375,000 |
| PA | Gettysburg National Military Park | 10 | 275,000 |
| PA | Upper Delaware Scenic and Recreation River | 20 | 200,000 |
| SD | Badlands National Park | 100 | 575,000 |
| TN | Obed Wild and Scenic River | 27 | 150,000 |
| TN | Shiloh National Military Park | 401 | 1,965,000 |
| UT | Zion National Park | 50 | 1,950,000 |
| VA | Petersburg National Battlefield | 508 | 1,475,000 |
| VA | Richmond National Battlefield Park | 28 | 775,000 |

BLM_004320

167

ALLOCATION OF FUNDS FROM THE LAND AND WATER CONSERVATION
FUND—FISCAL YEAR 2022—Continued

| | Agency—Account—Activity—Project | | |
|---|---|---|---|
| WI | Ice Age National Scenic Trail | 180 | 1,900,000 |
| WV | Gauley River National Recreation Area | 334 | 975,000 |
| WY | Grand Teton National Park—Snake River Tract 1 | 35 | 7,000,000 |
| Mult. | Big South Fork National River and Recreation Area (KY/TN) | 500 | 1,000,000 |
| | subtotal available for projects (net of sequester) | | 59,719,500 |
| | 5.7% sequester (unallocated) | | 3,609,768 |
| U.S. Forest Service, Total | | | 206,589,065 |
| Land Acquisition, Total | | | 121,764,109 |
| Acquisition Management | | | 14,846,235 |
| Recreational Access | | | 11,079,459 |
| Critical Inholdings/Wilderness | | | 5,842,391 |
| Cash Equalization | | | 274,655 |
| Acquisitions | | | 89,721,368 |
| State | Project | Acres | Cost |
| WA | Okanogan-Wenatchee National Forest—Washington Cascades Phase III | 1,280 | 2,437,000 |
| MN | Superior National Forest—School Trust | 25,000 | 25,000,000 |
| MT | Lolo National Forest—Bear Creek Lolo Trails | 1,040 | 970,250 |
| CA | Shasta-Trinity National Forest—PCT Trinity Alps to Castle Crags | 7,513 | 7,000,000 |
| SC | Francis Marion and Sumter National Forests—Devils Fork TNC | 1,962 | 5,900,000 |
| FL | National Forests in Florida—Longleaf Pine Restoration Initiative | 14,168 | 19,000,000 |
| MT | Lolo National Forest—Missoula Valley Frontcountry | 18,345 | 10,300,000 |
| CA | Plumas National Forest—Spring Creek Ranch | 1,640 | 2,000,000 |
| CA | Tahoe National Forest; Lake Tahoe Basin Management Unit—Martis Valley Headwaters | 6,376 | 12,000,000 |
| | subtotal available for projects (net of sequester) | | 84,607,250 |
| | 5.7% sequester (unallocated) | | 5,114,118 |
| State and Private Forestry, Total | | | 84,824,956 |
| Administrative Funds | | | 6,564,086 |
| Forest Legacy Program | | | 78,260,870 |
| State | Project | Acres | Cost |
| MT | Montana Great Outdoors Conservation Project | 130,000 | 20,000,000 |
| ME | Quill Hill to Perham Stream | 13,557 | 8,045,000 |
| HI | East Maui Rainforest | 1,047 | 6,000,000 |
| WA | Nason Ridge | 3,714 | 3,870,000 |
| OR | Spence Mountain Forest | 3,491 | 2,100,000 |
| WY | Munger Mountain Corridor Initiative | 134 | 10,000,000 |
| NH | Androscoggin Valley Corridor | 4,881 | 1,665,000 |
| ME | Chadbourne Tree Farm | 10,675 | 7,990,000 |
| MI | Black River Ranch | 8,850 | 10,665,000 |
| VT | Chateauguay Forest Project | 249 | 465,000 |
| CA | Shackleford Forest | 12,214 | 3,000,000 |
| | subtotal available for projects (net of sequester) | | 73,800,000 |
| | 5.7% sequester (unallocated) | | 4,460,870 |
| Land and Water Conservation Fund, Grand Total | | | 900,000,000 |

INCORPORATION OF COMMUNITY PROJECT FUNDING

[Note: Land Acquisition projects are included in the LWCF allocation table]

| Agency | Account | Location | Project | House Amount |
|---|---|---|---|---|
| Environmental Protection Agency | STAG—Clean Water SRF | AK | The City of Ketchikan for the Tongass Sewer force main rehabilitation project | 1,250,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | AK | The City and Borough of Juneau for Mendenhall Wastewater Treatment Plant improvements | 800,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | AL | Lowndes County for Septic Tank Installations | 700,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | AL | City of Marion for Source Water Rehabilitation Project | 480,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | AZ | City of Chandler for Advanced Metering Infrastructure | 990,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | CA | City of Torrance for Torrance Airport Storm Water Basin Project | 938,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | CA | County of Lake/Special Districts for Pipeline Design Project | 320,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | CA | City of San Juan Bautista for Regional Waste Water Solution Project | 1,000,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | CA | Monterey One Water for Coral Street Pump Station Electrical Relocation Project | 400,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | CA | City of Maywood for Sewer Improvement Project | 1,000,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | CA | Santa Ynez Band of Chumash Indians for Waste Water Treatment Plant improvements | 112,340 |
| Environmental Protection Agency | STAG—Clean Water SRF | CA | City of East Palo Alto for O'Connor Stormwater Station improvement | 800,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | CA | City of San Leandro for Trash Capture Project | 1,000,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | CA | City of Sacramento for 24th Street In-Line Combined Sewer System (CSS) Storage Pipe project | 1,500,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | CA | City of Sacramento for Combined Sewer System Improvement Project | 2,000,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | CA | City of Madera for Sewer Trunk Main Rehabilitation Project | 3,500,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | CA | City of Banning for Wastewater Treatment and Groundwater Protection Project | 1,250,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | CA | City of Millbrae for Water Recycling Project | 800,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | CA | Eastern Municipal Water District for the Quail Valley septic to sewer conversion project | 2,500,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | CA | The City of Yucaipa for the Wilson III basin project | 1,000,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | CA | The City of Twentynine Palms for a wastewater treatment facility phase II project | 663,224 |
| Environmental Protection Agency | STAG—Clean Water SRF | CA | The Big Bear Area Regional Wastewater Agency for the Replenish Big Bear Lake recycled water project | 960,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | CA | The San Bernardino County Department of Public Works for the Desert Knolls Wash Phase III con-struction channel project | 1,932,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | CA | The City of Adelanto for a wastewater treatment plant tertiary treatment capability project | 800,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | CA | Earlimart Public Utility District for a sewer relief project | 1,284,696 |
| Environmental Protection Agency | STAG—Drinking Water SRF | CA | City of Oxnard for a Water Transmission Line | 500,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | CA | City of San Buenaventura (Ventura Water) for a State Water Interconnection Project | 2,840,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | CA | City of Thousand Oaks for a Water Reuse Project | 1,500,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | CA | City of Lomita for Lomita Water System Improvements Project | 940,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | CA | West Valley Water District for Bloomington Alleyway Pipeline Project | 2,000,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | CA | East Bay Municipal Utility District for Upper San Leandro Drinking Water Treatment Plant up-grades | 3,500,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | CA | City of Gustine for Water Loop Line Completion Project | 950,000 |

BLM_004322

| | | | | |
|---|---|---|---|---|
| Environmental Protection Agency | STAG—Drinking Water SRF | CA | Adventist Health St. Helena Hospital for Napa County Deer Park/St. Helena Water System improvements | 1,840,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | CA | City of Santa Cruz for Water Meter Upgrade Program | 1,000,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | CA | Eastern Municipal Water District for Mead Valley Water Booster Station Replacement Project | 1,000,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | CA | Cambria Community Services District for Water Tanks project | 375,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | CA | Citrus Heights Water District for Groundwater Production Well | 585,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | CA | Pico Rivera Water Authority for PFAS Groundwater Treatment Project | 2,500,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | CA | City of Poway for Clearwell Bypass System Project | 1,000,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | CA | Ironhouse Sanitary District for Recycled Water Project | 3,000,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | CA | City of Dos Palos for Water Plant Clarifier Replacement and Repair | 279,664 |
| Environmental Protection Agency | STAG—Drinking Water SRF | CA | Coachella Valley Water District for Water Transmission Project | 2,700,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | CA | City of Downey for Well Remediation Project | 1,000,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | CA | Elsinore Valley Municipal Water District for the Canyon Lake Water Treatment Plant improvement project | 780,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | CA | Earlimart Public Utility District for a well treatment improvement project | 1,756,416 |
| Environmental Protection Agency | STAG—Clean Water SRF | CT | Town of Newtown for Non-Impervious Parking in Newtown | 480,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | CT | Save the Sound for Dam Removal Project | 475,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | CT | Town of Durham for Public Water Supply Expansion | 3,412,455 |
| Environmental Protection Agency | STAG—Clean Water SRF | FL | City of West Park for a Drainage Improvement Project | 400,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | FL | City of North Miami Beach for Drainage Improvement Project | 1,141,038 |
| Environmental Protection Agency | STAG—Clean Water SRF | FL | Seminole County Government for Little Wekiva River Restoration Project | 688,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | FL | Pinellas County Government for Sanitary Sewer Interceptor at Pinellas Park | 700,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | FL | City of Oviedo for Percolation Pond Decommissioning project | 900,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | FL | Leon County for Lake Henrietta Stormwater Facility | 1,600,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | FL | Cities of Wilton Manors, Oakland Park, and Fort Lauderdale for Oakland Park/Wilton Manors/Fort Lauderdale Middle River Water Quality Improvement Project | 900,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | FL | City of Coral Springs for Stormwater Drainage Infrastructure | 400,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | FL | Hillsborough County for Septic-to-Sewer project | 800,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | FL | Town of Eatonville for Vereen Lift Station/Quadrant Rehabilitation | 665,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | FL | City of Sunrise for Storm Water Pump Station Replacement | 2,000,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | FL | Town of Davie for Shenandoah Drainage Improvements | 1,772,800 |
| Environmental Protection Agency | STAG—Clean Water SRF | FL | Miami-Dade County for a septic to sewer project | 750,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | FL | The Pinellas County Board of County Commissioners for a tidal check valves project | 240,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | FL | Charlotte County for the Ackerman septic to sewer conversion project | 3,200,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | FL | Lee County for the Bob Janes Preserve restoration project | 720,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | FL | Okeechobee Utility Authority for the Treasure Island wastewater expansion project | 1,000,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | FL | DeSoto County for a wastewater treatment expansion project | 2,000,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | FL | The Village of Pinecrest for a stormwater management project | 606,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | FL | The City of Dade City for a wastewater treatment plant relocation and upgrade project | 1,750,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | FL | Miami-Dade Water and Sewer Department for the Biscayne Bay Water Pump project | 1,600,000 |

BLM_004323

INCORPORATION OF COMMUNITY PROJECT FUNDING—Continued

[Note: Land Acquisition projects are included in the LWCF allocation table]

| Agency | Account | Location | Project | House Amount |
|---|---|---|---|---|
| Environmental Protection Agency | STAG—Clean Water SRF | FL | The City of Zephyrhills for the Northside Lift Station and Force Main project | 1,500,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | FL | The Village of Key Biscayne for the Key Biscayne K–8 Center Elementary School stormwater improvements project | 500,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | FL | The City of Sarasota for a wetlands restoration project | 2,578,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | FL | Bay Park Conservancy for an environmental restoration project | 2,000,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | FL | City of Dania Beach for Water Utility Upgrade and Improvement Project | 1,500,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | FL | City of Apopka for Northwest Water Production Plant New Water Storage Tank | 1,500,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | FL | Miami-Dade County for a drinking water mains extension project | 1,000,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | FL | Sarasota County for extension of a portable transmission main project | 1,000,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | FL | The City of West Miami for a potable water main improvements project | 3,000,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | FL | Miami-Dade County for a drinking water project | 2,000,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | GA | City of East Point for Water Treatment Plant Renovations | 1,600,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | IA | City of Johnston for Sewer Extension Project | 1,000,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | IA | The City of Burlington for a sewer separation project | 1,700,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | IA | The City of Ottumwa for the Blake's Branch sewer project | 2,500,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | IA | Creston City Water Works for water intake Project | 600,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | IL | City of Elmhurst for Stormwater Improvement Project | 2,000,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | IL | The Galesburg Sanitary District for Anaerobic Digester Upgrades | 1,200,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | IL | Village of Burr Ridge for Stormwater Management Improvements | 785,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | IL | Downers Grove Sanitary District for Sanitary Sewer Rehabilitation | 1,080,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | IL | City of Hickory Hills for Sanitary Sewer Improvements | 640,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | IL | City of Joliet for Water Main Replacements and Alternative Water Source Program project | 3,500,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | IL | Village of Pingree Grove for Water Treatment Expansion | 3,500,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | IL | Village of Richmond for Water Tower Rehabilitation | 560,800 |
| Environmental Protection Agency | STAG—Drinking Water SRF | IL | The City of Nokomis for a drinking water treatment plant system improvement project | 480,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | IL | The City of Farmer City for a water plant sand filter rehabilitation project | 197,619 |
| Environmental Protection Agency | STAG—Drinking Water SRF | IL | The City of Carrollton for a water treatment plant project | 1,975,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | IL | The Village of Blue Mound for water system improvements and a water tower rehabilitation project | 320,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | IL | The City of Assumption for water system and treatment plant improvements | 1,965,040 |
| Environmental Protection Agency | STAG—Drinking Water SRF | IL | The City of Rushville for drinking water system improvements | 1,700,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | KY | Louisville and Jefferson County Metropolitan Sewer District for Park DuValle Community Odor Control Improvements | 480,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | KY | The City of Danville for the Spears Creek Pump Station upgrade | 400,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | KY | Eastern Kentucky PRIDE, Inc. for a septic system project | 800,000 |

| | | | | |
|---|---|---|---|---|
| Environmental Protection Agency | STAG—Clean Water SRF | KY | The City of Lawrenceburg for a sanitary sewer overflow elimination and sewer extension project | 750,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | KY | Franklin County Fiscal Court for the Farmdale Sanitation District sewer system project | 3,500,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | KY | The City of Lancaster for a drinking water treatment plant project | 400,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | KY | The Hyden-Leslie County Water District for a water system improvement project | 1,392,960 |
| Environmental Protection Agency | STAG—Clean Water SRF | LA | The City of Monroe for rehabilitation of a sewer main project | 2,000,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | MA | Merrimack River Watershed Council for Merrimack River Hot Spot Detection and Green Infrastructure Solutions | 352,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | MA | Town of Hull for Pump Station 9 Replacement | 2,000,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | MA | Charles River Watershed Association, Inc. for Charles River Flood Model | 400,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | MA | City of Waltham for Waltham Embassy Parking Lot Project | 280,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | MA | City of Somerville for Poplar Street Pump Station Project | 2,500,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | MA | Town of Agawam Main Street Sewage Main and Slope Stabilization Project | 740,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | MA | City of Westfield for Water Treatment Plant Building Upgrades | 1,000,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | MA | City of Malden for Lead Line Replacement Program | 3,360,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | MA | Town of Medway for Central Water Treatment Facility Improvements | 2,750,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | MA | Norton Water & Sewer Department for Source Water Well Replacement Project | 1,475,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | MA | Town of Plainville for Water System Capacity Expansion Project | 1,500,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | MA | Town of Sturbridge for Water Main Improvements | 850,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | MA | Town of Hopedale for Water Supply And Storage Enhancement Project | 2,000,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | MD | Anacostia Watershed Society for Treating and Teaching program | 200,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | MD | Montgomery County for Watershed Enhancement Project | 500,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | MD | Montgomery County for Watershed Stormwater Management Enhancements | 1,000,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | MD | City of Bowie for Replacement of Tuberculated Pipes | 2,000,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | ME | Town of Livermore Falls for Wastewater Treatment Facility improvements | 1,000,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF; Clean Water SRF | ME | Town of Vinalhaven for drinking water ($559,000) and sewer and storm water ($633,000) infrastructure improvements | 1,192,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | MI | 8½ Mile Relief Drain Drainage District for Chapaton Retention Basin In-Storage Expansion | 1,000,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | MI | City of Mason for Wastewater Treatment Plant Improvement and Expansion | 3,500,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | MI | The City of Midland for a storm and sanitary sewer improvement project | 750,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | MI | Tuscarora Township for a septic to sewer expansion and modernization project | 3,500,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | MI | St. Clair County for the Clay-Ira interceptor project | 1,000,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | MI | The Macomb Interceptor Drain Drainage District for a segment sewer rehabilitation project | 1,000,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | MI | Harrison Township for a sanitary sewer project | 1,000,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | MI | The Village of Clinton for a septic waste treatment project | 185,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | MI | Leoni Township for a wastewater treatment plant improvement project | 3,500,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | MI | Village of Milford for Water System Improvements Project | 2,000,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | MI | City of Pleasant Ridge for Kensington Water Main and Lead Service Line Replacement Project | 650,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | MI | Oakland County for Pontiac Water System Improvements | 800,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | MI | Village of Fowlerville for Water Treatment Plant Improvements | 3,500,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | MI | Oakland County for Royal Oak Township Water System Improvements | 800,000 |

171

INCORPORATION OF COMMUNITY PROJECT FUNDING—Continued

[Note: Land Acquisition projects are included in the LWCF allocation table]

| Agency | Account | Location | Project | House Amount |
|---|---|---|---|---|
| Environmental Protection Agency | STAG—Drinking Water SRF | MI | The City of Croswell for a drinking water quality improvement project | 1,000,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | MI | Charter Township of Shelby for a water reservoir project | 1,000,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | MI | The City of Kalamazoo for a lead water service line replacement project | 1,000,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | MI | The City of Jackson for the Pearl Loop North Branch water transmission main project | 1,760,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF; Clean Water SRF | MI | St. Clair County for a drinking water ($200,000) and wastewater ($800,000) improvement project | 1,000,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | MN | City of Shakopee for River Stabilization Project | 3,500,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | MN | City of Two Harbors for a wastewater treatment facility improvements project | 3,500,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | MN | City of Zumbrota for Water Main Loop | 448,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | MO | City of Slater for Well Field Protection Project | 147,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | MO | City Utilities of Springfield for a raw water main construction project | 3,500,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | MS | The Mississippi Band of Choctaw Indians for the Bogue Homa water system project | 2,000,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | MS | The City of Gautier for a water treatment project | 2,770,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | NC | Town of Cary for Swift Creek Stormwater Management and Modeling Program | 900,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | NC | Town of Hookerton for Waste Water Treatment Plant Lagoon and Sewer Collection System Improvements | 1,897,001 |
| Environmental Protection Agency | STAG—Clean Water SRF | NC | The Town of Benson for a sewer treatment capacity project | 1,000,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | NC | The City of Clinton for a sewer line repair project | 68,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | NC | The City of Dunn for the Black River Waste Water Plant improvement project | 1,000,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | NC | City of Henderson for Kerr Lake Regional Water System Upgrade and Expansion Project | 3,500,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | NC | Martin County for Water Regionalization Project | 3,437,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | NC | Town of Pittsboro for Water Treatment Plant Infrastructure Upgrades | 2,208,800 |
| Environmental Protection Agency | STAG—Clean Water SRF | NE | The Sarpy County Wastewater Agency for the Springfield Creek sewer project | 3,500,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | NH | Town of Exeter for Exeter Squamscott River Sewer Siphons | 600,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | NH | City of Portsmouth for Little Bay Waterline Replacement | 600,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | NH | Town of Peterborough for Water Main Relocation | 277,804 |
| Environmental Protection Agency | STAG—Clean Water SRF | NJ | Township of Saddle Brook for Sewage Rehabilitation and Improvements | 1,393,682 |
| Environmental Protection Agency | STAG—Clean Water SRF | NJ | Township of Berkeley Heights for West Side Drainage Project | 250,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | NJ | Borough of Paramus for Prospect Avenue Sewer Pump Station Project | 250,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | NJ | Borough of Saddle River for Sewer Main Construction Project | 1,105,166 |
| Environmental Protection Agency | STAG—Clean Water SRF | NJ | City of New Brunswick for Sewer Replacement Project | 760,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | NJ | Borough of Stanhope for Water Main Replacements | 250,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | NJ | Township of Bloomfield for Lead Service Line Replacement Program | 255,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | NJ | Hopatcong Borough for PFAS-related Water System Upgrades | 800,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | NJ | Town of Clinton for the West Main Street Water Main Replacement | 898,257 |

172

| | | | | |
|---|---|---|---|---|
| Environmental Protection Agency | STAG—Drinking Water SRF | NJ | Milford Borough for Water Main Improvements | 360,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | NJ | The Village of Ridgewood for Drinking Water Treatment Facilities Construction | 2,800,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | NJ | Borough of Sussex for Water Utility Improvement Project | 100,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | NV | Boulder City for Wastewater Treatment Plant Upgrade | 1,000,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | NV | The City of Carson City for a sewer extension project | 1,000,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | NV | The City of Sparks for Truckee Meadows Water Reclamation Facility upgrades | 1,960,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | NV | The City of Reno for the McCloud Area sewer conversion project | 1,000,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | NV | The City of Carson City for the Quill Water Treatment Plant filtration upgrade project. | 1,500,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | NV | Churchill County for a water treatment plant project | 300,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | NY | Save the Sound for Little Neck Bay Stormwater Management | 600,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | NY | Village of Kiryas Joel Wastewater Treatment Plant for Wastewater Treatment Plant Components Modernization Project | 2,000,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | NY | City of Newburgh for North Interceptor Sewer Project | 3,120,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | NY | County of Putnam for Riparian and Watershed Ecological Restoration Project | 3,500,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | NY | Incorporated Village of Hempstead for Sewage System Improvements | 2,000,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | NY | Village of Sea Cliff and Hempstead Harbor Protection Committee for North Shore Shellfish Seed-ing | 300,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | NY | Town of Clarkstown for Storm Water Management Improvements | 1,000,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | NY | Town of Yorktown for Hallocks Mill Sewer Extension Project | 1,200,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | NY | Town of Rotterdam for Wastewater Treatment Plant Improvements Project | 960,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | NY | The Incorporated Village of Patchogue for a wastewater treatment facility expansion project | 3,500,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | NY | The Town of Cherry Creek wastewater collection project | 2,000,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | NY | The City of Corning for a wastewater treatment plant improvement project | 480,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | NY | The Village of Portville for a sanitary sewer improvements project | 3,500,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | NY | The Town of Prattsburgh for a wastewater service project | 398,700 |
| Environmental Protection Agency | STAG—Clean Water SRF | NY | The Town of Seneca Falls for a pump station and force main wastewater collection project | 1,966,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | NY | City of Middletown for Water System Improvements Project | 3,500,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | NY | Town of Lewisboro for Oakridge Water District PFAS Mitigation | 1,800,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | NY | City of Long Beach for Sand Filter Rehabilitation Project | 1,000,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | NY | City of Glen Cove for Rehabilitation of the Nancy Court Pump Station | 1,000,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | NY | City of Mechanicville for Water Reliability Project | 800,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | NY | The Town of Riverhead for a drinking water project | 3,500,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | NY | Suffolk County Water Authority for a drinking water project | 3,500,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | NY | The Town of Babylon for the Oak Beach Water System project | 1,000,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | NY | The Village of Dundee for the water tank replacement and control system enhancements project | 640,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | NY | The Village of Mayville for a water well replacement project | 2,000,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | NY | The Village of Marathon for a water river crossing project | 600,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | NY | Herkimer County for the Eastern Mohawk Valley Regional transmission main project | 500,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | NY | The Town of Vernon for the Vernon Central water project | 3,000,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | NY | The Village of Frankfort for a water system improvements project | 3,000,000 |

173

BLM_004327

INCORPORATION OF COMMUNITY PROJECT FUNDING—Continued

[Note: Land Acquisition projects are included in the LWCF allocation table]

| Agency | Account | Location | Project | House Amount |
|---|---|---|---|---|
| Environmental Protection Agency | STAG—Drinking Water SRF | NY | The Village of Aurora for replacement of aging water infrastructure | 160,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | OH | Village of Lowellville for Wastewater Improvements | 549,600 |
| Environmental Protection Agency | STAG—Clean Water SRF | OH | The Village of Chagrin Falls for a wastewater treatment plant infrastructure rehabilitation project | 3,500,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | OH | The City of Willoughby for the Willoughby-Eastlake Water Pollution Control Center Lakeshore East Equalization Basin project | 3,500,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | OH | The Geauga County Board of Commissioners for McFarland Waste Water Treatment Plant renovation and upgrades | 800,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | OH | The Village of Grover Hill for a wastewater collections system project | 400,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | OH | The City of Rocky River for the Buckingham Road, Argyle Oval, and Arundel Road sewer replacement project | 2,520,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | OH | The City of Strongsville for the Prospect Road storm sewer project | 1,600,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | OH | The City of Chillicothe for a wastewater treatment plant project | 3,500,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | OH | The City of Parma for Valley Villas, York, and State Roads sewer improvements. | 1,968,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | OH | The City of Fairview Park for sewer remediation and environmental improvements | 3,500,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | OH | The City of Painesville for the Shamrock/Brookstone waterline extension and capacity project | 570,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | OH | The City of Munroe Falls for a waterline crossing project | 1,040,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | OH | The City of Rittman for a water transmission line project | 2,628,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | OH | The City of Portsmouth for water treatment plant repairs and updates | 3,500,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | OH | The Village of Georgetown for a water tower rehabilitation project | 450,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | OR | Port of Brookings Harbor for Wastewater Treatment Plant | 3,500,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | OR | City of Hillsboro for Water Supply System Construction | 1,000,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | PA | Wyoming Valley Sanitary Authority for Stream Restorations and Stormwater Basin Retrofit | 3,500,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | PA | Cranberry Township for a sanitary sewer system project | 960,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | PA | The City of Corry for a wastewater treatment plant project | 400,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | PA | Creswell Heights Joint Authority for Filter Media Material Upgrades | 400,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | PA | Center Township Water Authority for Center Grange Road Waterline Replacement | 999,999 |
| Environmental Protection Agency | STAG—Drinking Water SRF | PA | Municipal Authority Borough of Midland for Water Treatment Plant Improvements | 80,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | PA | The Avella Area School District for a water line extension project | 500,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | RI | City of Newport for Narragansett Avenue Water Main Rehabilitation | 1,520,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | TN | Glen Hills Utility District for an updated drinking water infrastructure project in Greeneville | 996,160 |
| Environmental Protection Agency | STAG—Drinking Water SRF | TN | The City of Oak Ridge for a water treatment plant project | 3,500,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | TX | City of Austin for a Wastewater and Stormwater Infrastructure Project | 1,000,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | TX | City of Buda for South Loop 4 Wastewater Extension Project | 1,636,364 |
| Environmental Protection Agency | STAG—Clean Water SRF | TX | City of Wilmer for Force Main Replacement Project | 2,226,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | TX | Harris County Flood Control District for the Kingwood Diversion Channel improvement project | 1,600,000 |

174

| | | | | |
|---|---|---|---|---|
| Environmental Protection Agency | STAG—Clean Water SRF | TX | Harris County Flood Control District for the Taylor Gully stormwater channel improvement project | 1,600,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | TX | Memorial City Redevelopment Authority for a detention basin improvement project | 3,394,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | TX | Harris County for the Forest Manor drainage improvement project | 1,673,600 |
| Environmental Protection Agency | STAG—Clean Water SRF | TX | The City of Waco for the Flat Creek water reuse project | 1,700,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | TX | San Antonio Water System for Generators for Critical Infrastructure Protection | 500,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | TX | City of Schertz for Corbett Water Ground Storage Tank Project | 3,500,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | TX | City of Bellaire for Bellaire Waterlines | 782,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | TX | City of Jersey Village for Seattle Street Waterlines Replacement | 624,835 |
| Environmental Protection Agency | STAG—Drinking Water SRF | TX | City of Alamo for Water Treatment Plant Rehabilitation and Expansion | 3,500,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | TX | The Brownsville Public Utilities Board for Water Treatment Plant Pump Station Improvements | 500,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | TX | City of Glenn Heights for Elevated Water Storage Tank Project | 2,800,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | TX | City of Jacinto City for Northeast Water Mains & Fire Hydrant Improvements | 1,950,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF; Clean Water SRF | TX | County of El Paso for First-Time Water ($314,000) and Wastewater ($791,000) Connection Projects | 1,105,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | UT | The Town of Manila for a sewage system project | 3,500,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | UT | The City of Centerville for the Green Steel Tank replacement project | 1,500,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | UT | The City of Ephraim for a drinking water resiliency project | 3,000,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | VA | City Williamsburg for Walnut Hills Stormwater Abatement and Streambank Stabilization project | 336,600 |
| Environmental Protection Agency | STAG—Clean Water SRF | VA | City of Petersburg for Sewer Service Area Infrastructure Upgrades | 2,432,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | VA | City of Falls Church for Lincoln Avenue Stormwater Project | 400,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | VA | Frederick County Sanitation Authority for Diehl Water Treatment Plant Improvement Project | 3,000,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | VA | City of Manassas for Transmission Main Replacement | 2,400,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | VA | City of Portsmouth for Water Service Line Inventory | 500,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | VA | Surry County for Water System Upgrades | 3,200,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | VA | Prince George County for Central Water System Extension Project | 3,200,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | VA | Spotsylvania County for Motts Run Water Treatment Plant Expansion Project | 1,840,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | VI | Virgin Islands Waste Management Authority for Residential Collection Sewers Replacement | 960,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | VI | Virgin Islands Waste Management Authority for Wastewater Treatment Facilities Upgrade | 1,120,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | VI | Virgin Islands Waste Management Authority for Water Security Infrastructure Upgrades | 1,200,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | WA | City of Ellensburg for Renewable Natural Gas Conversion and Methane Gas Recovery at the Wastewater Treatment Facility | 840,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | WA | City of North Bend for Snoqualmie Valley Trail Channel Widening and Wetland Creation/Enhancement | 225,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | WA | The Town of Malden for a sewer system project | 3,500,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | WA | The City of College Place for a wastewater treatment project | 3,500,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | WA | The Stevens Public Utility District #1 for a septage reuse project | 1,680,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | WA | Quileute Nation for Quileute Move to Higher Ground Water System Improvement | 1,479,355 |
| Environmental Protection Agency | STAG—Drinking Water SRF | WA | Sammamish Plateau Water and Sewer District for Sammamish Plateau Water PFAS Treatment Plant upgrades | 1,585,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | WA | Port of Coupeville for Wharf Rehabilitation Project | 136,000 |

175

INCORPORATION OF COMMUNITY PROJECT FUNDING—Continued

[Note: Land Acquisition projects are included in the LWCF allocation table]

| Agency | Account | Location | Project | House Amount |
|---|---|---|---|---|
| Environmental Protection Agency | STAG—Drinking Water SRF | WA | MacKaye Harbor Water District for Agate Beach Lane Source Water and Transmission Improvements | 694,480 |
| Environmental Protection Agency | STAG—Drinking Water SRF | WA | The City of Airway Heights for a water replacement project | 3,500,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | WA | The Town of Cusick for a water treatment facility project | 3,500,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | WI | City of River Falls for West Central Wisconsin Biosolids Facility Improvements | 1,600,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | WI | Waukesha Water Utility for an elevated storage tank project | 530,000 |
| Environmental Protection Agency | STAG—Clean Water SRF | WV | DigDeep Right to Water Project for a sanitary septic and sewerage service project | 459,840 |
| Environmental Protection Agency | STAG—Clean Water SRF | WV | The City of Moundsville for a main sewer line evaluation project | 100,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | WV | The Marshall County Commission for a water meter project | 230,400 |
| Environmental Protection Agency | STAG—Drinking Water SRF | WV | The Bel-O-Mar Regional Council for a water system improvements project | 1,120,000 |
| Environmental Protection Agency | STAG—Drinking Water SRF | WV | The Ohio County Commission for the Town of Triadelphia water storage tank project | 600,000 |
| U.S. Forest Service | State and Private Forestry | AZ | Arizona-Sonora Desert Museum for an Invasive Plant Treatment and Hazardous Fuels Reduction Project | 50,000 |
| U.S. Forest Service | State and Private Forestry | CA | TreePeople Inc. for a Park Restoration Project | 750,000 |
| U.S. Forest Service | State and Private Forestry | CA | Cal Poly Corporation for a Fire Break Project | 500,000 |
| U.S. Forest Service | State and Private Forestry | CA | Town of Los Gatos for a Fuels Reduction Project | 750,000 |
| U.S. Forest Service | State and Private Forestry | CA | City of Burbank for a Water Tender Project | 225,000 |
| U.S. Forest Service | State and Private Forestry | CA | County of Nevada for the Ponderosa West Grass Valley Defense Zone fuels reduction treatment project | 750,000 |
| U.S. Forest Service | State and Private Forestry | CA | Yorba Linda Water District wildfire protection and firefighting support project. | 500,000 |
| U.S. Forest Service | State and Private Forestry | CO | Jefferson County for a Fuels Reduction Project | 358,000 |
| U.S. Forest Service | State and Private Forestry | HI | City and County of Honolulu for an Urban Forest Inventory Project | 300,000 |
| U.S. Forest Service | State and Private Forestry | IL | Morton Arboretum for an Urban Forestry Project | 750,000 |
| U.S. Forest Service | State and Private Forestry | MD | Alliance for the Chesapeake Bay for an Urban Forestry Project | 120,000 |
| U.S. Forest Service | State and Private Forestry | MI | Royal Oak for an Urban Forestry Project | 93,500 |
| U.S. Forest Service | State and Private Forestry | NE | National Arbor Day Foundation for an urban forestry project | 750,000 |
| U.S. Forest Service | State and Private Forestry | NJ | Mercer County for an Emerald Ash Borer Management and Ash Tree Restoration Project | 625,000 |
| U.S. Forest Service | State and Private Forestry | OR | Willamalane Parks and Recreation District for a Fuels Reduction Project | 200,000 |
| U.S. Forest Service | State and Private Forestry | OR | McKenzie River Trust for a Floodplain Restoration Project | 125,000 |
| U.S. Forest Service | State and Private Forestry | TX | Texas A&M University System for an Urban Forestry Project | 630,000 |
| U.S. Forest Service | State and Private Forestry | WA | City of Roslyn for a Fuels Reduction Project | 750,000 |

BLM_004330

177

## Bill-Wide Reporting Requirements

The following items are included in accordance with various requirements of the Rules of the House of Representatives:

### FULL COMMITTEE VOTES

Pursuant to the provisions of clause 3(b) of rule XIII of the Rules of the House of Representatives, the results of each roll call vote on an amendment or on the motion to report, together with the names of those voting for and those voting against, are printed below:

178

**FULL COMMITTEE VOTES**

Pursuant to the provisions of clause 3(b) of rule XIII of the House of Representatives, the results of each roll call vote on an amendment or on the motion to report, together with the names of those voting for and those voting against, are printed below:

Roll Call 1

Date: July 1, 2021
Measure: Interior, Environment, and Related Agencies Appropriations Bill, FY 2022
Motion by: Mr. Stewart
Description of Motion: Directs $9 million of EPA Clean Water State Revolving Funds to severe-drought states for drought projects.
Results: Not Adopted 23 yeas to 32 nays

| *Members Voting Yea* | *Members Voting Nay* |
|---|---|
| Mr. Aderholt | Mr. Aguilar |
| Mr. Calvert | Mr. Bishop |
| Mr. Carter | Mrs. Bustos |
| Mr. Cline | Mr. Cartwright |
| Mr. Cole | Mr. Case |
| Mr. Diaz-Balart | Ms. Clark |
| Mr. Fleischmann | Mr. Crist |
| Mr. Fortenberry | Mr. Cuellar |
| Mr. Garcia | Ms. DeLauro |
| Mr. Gonzales | Mr. Espaillat |
| Dr. Harris | Ms. Frankel |
| Ms. Herrera Beutler | Mr. Harder |
| Mrs. Hinson | Ms. Kaptur |
| Mr. Joyce | Mr. Kilmer |
| Mr. Moolenaar | Mrs. Kirkpatrick |
| Mrs. Newhouse | Mrs. Lawrence |
| Mr. Palazzo | Ms. Lee of California |
| Mr. Reschenthaler | Mrs. Lee of Nevada |
| Mr. Rogers | Ms. McCollum |
| Mr. Rutherford | Ms. Meng |
| Mr. Stewart | Ms. Pingree |
| Mr. Valadao | Mr. Pocan |
| Mr. Womack | Mr. Price |
| | Mr. Quigley |
| | Ms. Roybal-Allard |
| | Mr. Ruppersberger |
| | Mr. Ryan |
| | Mrs. Torres |
| | Mr. Trone |
| | Ms. Underwood |
| | Mrs. Watson Coleman |
| | Ms. Wexton |

179

**FULL COMMITTEE VOTES**

Pursuant to the provisions of clause 3(b) of rule XIII of the House of Representatives, the results of each roll call vote on an amendment or on the motion to report, together with the names of those voting for and those voting against, are printed below:

Roll Call 2

Date: July 1, 2021
Measure: Interior, Environment, and Related Agencies Appropriations Bill, FY 2022
Motion by: Mrs. Hinson
Description of Motion: Increases EPA Clean Water State Revolving Funds by $25 million and cuts Zero Emission Vehicle initiative by the same amount.
Results: Not Adopted 22 yeas to 34 nays

| *Members Voting Yea* | *Members Voting Nay* |
|---|---|
| Mr. Aderholt | Mr. Aguilar |
| Mr. Carter | Mr. Bishop |
| Mr. Cline | Mrs. Bustos |
| Mr. Cole | Mr. Calvert |
| Mr. Diaz-Balart | Mr. Cartwright |
| Mr. Fleischmann | Mr. Case |
| Mr. Fortenberry | Ms. Clark |
| Mr. Garcia | Mr. Crist |
| Mr. Gonzales | Mr. Cuellar |
| Dr. Harris | Ms. DeLauro |
| Ms. Herrera Beutler | Mr. Espaillat |
| Mrs. Hinson | Ms. Frankel |
| Mr. Joyce | Mr. Harder |
| Mr. Moolenaar | Ms. Kaptur |
| Mr. Newhouse | Mr. Kilmer |
| Mr. Palazzo | Mrs. Kirkpatrick |
| Mr. Reschenthaler | Mrs. Lawrence |
| Mr. Rogers | Ms. Lee of California |
| Mr. Rutherford | Mrs. Lee of Nevada |
| Mr. Stewart | Ms. McCollum |
| Mr. Valadao | Ms. Meng |
| Mr. Womack | Ms. Pingree |
| | Mr. Pocan |
| | Mr. Price |
| | Mr. Quigley |
| | Ms. Roybal-Allard |
| | Mr. Ruppersberger |
| | Mr. Ryan |
| | Mr. Simpson |
| | Mrs. Torres |
| | Mr. Trone |
| | Ms. Underwood |
| | Mrs. Watson Coleman |
| | Ms. Wexton |

180

**FULL COMMITTEE VOTES**

Pursuant to the provisions of clause 3(b) of rule XIII of the House of Representatives, the results of each roll call vote on an amendment or on the motion to report, together with the names of those voting for and those voting against, are printed below:

Roll Call 3

Date: July 1, 2021
Measure: Interior, Environment, and Related Agencies Appropriations Bill, FY 2022
Motion by: Mrs. Hinson
Description of Motion: Striking bill language providing transfer authority from the Department of Homeland Security to the Department of the Interior for mitigation activities related to border barrier construction on Federal lands.
Results: Not Adopted 24 yeas to 32 nays

| *Members Voting Yea* | *Members Voting Nay* |
|---|---|
| Mr. Aderholt | Mr. Aguilar |
| Mr. Calvert | Mr. Bishop |
| Mr. Carter | Mrs. Bustos |
| Mr. Cline | Mr. Cartwright |
| Mr. Cole | Mr. Case |
| Mr. Díaz-Balart | Ms. Clark |
| Mr. Fleischmann | Mr. Crist |
| Mr. Fortenberry | Mr. Cuellar |
| Mr. Garcia | Ms. DeLauro |
| Mr. Gonzales | Mr. Espaillat |
| Dr. Harris | Ms. Frankel |
| Ms. Herrera Beutler | Mr. Harder |
| Mrs. Hinson | Ms. Kaptur |
| Mr. Joyce | Mr. Kilmer |
| Mr. Moolenaar | Mrs. Kirkpatrick |
| Mr. Newhouse | Mrs. Lawrence |
| Mr. Palazzo | Ms. Lee of California |
| Mr. Reschenthaler | Mrs. Lee of Nevada |
| Mr. Rogers | Ms. McCollum |
| Mr. Rutherford | Ms. Meng |
| Mr. Simpson | Ms. Pingree |
| Mr. Stewart | Mr. Pocan |
| Mr. Valadao | Mr. Price |
| Mr. Womack | Mr. Quigley |
| | Ms. Roybal-Allard |
| | Mr. Ruppersberger |
| | Mr. Ryan |
| | Mrs. Torres |
| | Mr. Trone |
| | Ms. Underwood |
| | Mrs. Watson Coleman |
| | Ms. Wexton |

181

**FULL COMMITTEE VOTES**

Pursuant to the provisions of clause 3(b) of rule XIII of the House of Representatives, the results of each roll call vote on an amendment or on the motion to report, together with the names of those voting for and those voting against, are printed below:

Roll Call 4

Date: July 1, 2021
Measure: Interior, Environment, and Related Agencies Appropriations Bill, FY 2022
Motion by: Mr. Newhouse
Description of Motion: Strikes section 435 which prohibits funds to approve a mining plan in the Rainy River Watershed of the Superior National Forest.
Results: Not Adopted 24 yeas to 32 nays

| *Members Voting Yea* | *Members Voting Nay* |
|---|---|
| Mr. Aderholt | Mr. Aguilar |
| Mr. Calvert | Mr. Bishop |
| Mr. Carter | Mrs. Bustos |
| Mr. Cline | Mr. Cartwright |
| Mr. Cole | Mr. Case |
| Mr. Diaz-Balart | Ms. Clark |
| Mr. Fleischmann | Mr. Crist |
| Mr. Fortenberry | Mr. Cuellar |
| Mr. Garcia | Ms. DeLauro |
| Mr. Gonzales | Mr. Espaillat |
| Dr. Harris | Ms. Frankel |
| Ms. Herrera Beutler | Mr. Harder |
| Mrs. Hinson | Ms. Kaptur |
| Mr. Joyce | Mr. Kilmer |
| Mr. Moolenaar | Mrs. Kirkpatrick |
| Mr. Newhouse | Mrs. Lawrence |
| Mr. Palazzo | Ms. Lee of California |
| Mr. Reschenthaler | Mrs. Lee of Nevada |
| Mr. Rogers | Ms. McCollum |
| Mr. Rutherford | Ms. Meng |
| Mr. Simpson | Ms. Pingree |
| Mr. Stewart | Mr. Pocan |
| Mr. Valadao | Mr. Price |
| Mr. Womack | Mr. Quigley |
| | Ms. Roybal-Allard |
| | Mr. Ruppersberger |
| | Mr. Ryan |
| | Mrs. Torres |
| | Mr. Trone |
| | Ms. Underwood |
| | Mrs. Watson Coleman |
| | Ms. Wexton |

182

**FULL COMMITTEE VOTES**

Pursuant to the provisions of clause 3(b) of rule XIII of the House of Representatives, the results of each roll call vote on an amendment or on the motion to report, together with the names of those voting for and those voting against, are printed below:

Roll Call 5

Date: July 1, 2021
Measure: Interior, Environment, and Related Agencies Appropriations Bill, FY 2022
Motion by: Ms. Kaptur
Description of Motion: Final Passage of Interior, Environment, and Related Agencies FY 2022 Bill
Results: Adopted 32 yeas to 24 nays

| *Members Voting Yea* | *Members Voting Nay* |
|---|---|
| Mr. Aguilar | Mr. Aderholt |
| Mr. Bishop | Mr. Calvert |
| Mrs. Bustos | Mr. Carter |
| Mr. Cartwright | Mr. Cline |
| Mr. Case | Mr. Cole |
| Ms. Clark | Mr. Diaz-Balart |
| Mr. Crist | Mr. Fleischmann |
| Mr. Cuellar | Mr. Fortenberry |
| Ms. DeLauro | Mr. Garcia |
| Mr. Espaillat | Mr. Gonzales |
| Ms. Frankel | Dr. Harris |
| Mr. Harder | Ms. Herrera Beutler |
| Ms. Kaptur | Mrs. Hinson |
| Mr. Kilmer | Mr. Joyce |
| Mrs. Kirkpatrick | Mr. Moolenaar |
| Mrs. Lawrence | Mr. Newhouse |
| Ms. Lee of California | Mr. Palazzo |
| Mrs. Lee of Nevada | Mr. Reschenthaler |
| Ms. McCollum | Mr. Rogers |
| Ms. Meng | Mr. Rutherford |
| Ms. Pingree | Mr. Simpson |
| Mr. Pocan | Mr. Stewart |
| Mr. Price | Mr. Valadao |
| Mr. Quigley | Mr. Womack |
| Ms. Roybal-Allard | |
| Mr. Ruppersberger | |
| Mr. Ryan | |
| Mrs. Torres | |
| Mr. Trone | |
| Ms. Underwood | |
| Mrs. Watson Coleman | |
| Ms. Wexton | |

183

STATEMENT OF GENERAL PERFORMANCE GOALS AND OBJECTIVES

Pursuant to clause 3(c)(4) of rule XIII of the Rules of the House of Representatives, the following is a statement of general performance goals and objectives for which this measure authorizes funding:

The Committee on Appropriations considers program performance, including a program's success in developing and attaining outcome-related goals and objectives, in developing funding recommendations.

RESCISSION OF FUNDS

Pursuant to clause 3(f)(2) of rule XIII of the Rules of the House of Representatives, the following table is submitted describing the rescission recommended in the accompanying bill:

Department and activity:

There are no amounts recommended for rescission.

TRANSFERS OF FUNDS

Pursuant to clause 3(f)(2) of rule XIII of the Rules of the House of Representatives, the following table is submitted describing the transfer of funds in the accompanying bill.

APPROPRIATION TRANSFERS RECOMMENDED IN THE BILL

| Account from which transfer is made | Amount (000's) | Account to which transfer is made | Amount (000's) |
|---|---|---|---|
| Department of the Interior, National Park Service. | not specified | Department of Transportation, Federal Highway Administration. | not specified |
| Department of the Interior, BIA, Operation of Indian Programs. | not specified | Indian forest land assistance accounts. | not specified |
| Department of the Interior, Bureau of Indian Affairs Construction. | not specified | Bureau of Reclamation | not specified |
| Office of the Special Trustee for American Indians. | not specified | Department of the Interior, BIA, Operation of Indian Programs; BIE, Operation of Indian Education Programs; Office of the Solicitor, Salaries and Expenses; Office of the Secretary, Departmental Operations. | not specified |
| Department of the Interior, Office of the Secretary. | not specified | Bureau of Indian Affairs, Bureau of Indian Education ''Operation of Indian Programs''', Office of the Special Trustee ''Federal Trust Programs'''. | not specified |
| Department of the Interior, Office of Insular Affairs. | not specified | Secretary of Agriculture | not specified |
| Department of the Interior, Wildland Fire Management. | up to $50,000 | National Forest Foundation, Administrative Provision. | not specified |
| Department of the Interior, Wildland Fire Management. | not specified | Department of the Interior, for repayment of advances made during emergencies. | not specified |
| Department of the Interior, Wildfire Suppression Reserve Fund. | up to $330,000 | Forest Service, Wildland Fire Management, Department of the Interior, Wildland Fire Management. | up to $330,000 |
| Department of the Interior, Energy Community Revitalization Program. | not specified | States, Tribes, Department-wide to address cleanup and closure. | not specified |
| Department of the Interior, Intra-Bureau. | not specified | Department of the Interior, Intra-Bureau, for emergency purposes as specified. | not specified |
| Department of the Interior, Department-Wide. | not specified | Department of the Interior, Department-Wide, for emergency purposes as specified. | not specified |

184

APPROPRIATION TRANSFERS RECOMMENDED IN THE BILL—Continued

| Account from which transfer is made | Amount (000's) | Account to which transfer is made | Amount (000's) |
|---|---|---|---|
| Environmental Protection Agency, Hazardous Substance Superfund. | not specified | Other Federal Agencies | not specified |
| Environmental Protection Agency, Hazardous Substance Superfund. | $11,800 | Environmental Protection Agency, Office of Inspector General. | $11,800 |
| Environmental Protection Agency, Hazardous Substance Superfund. | $32,985 | Environmental Protection Agency, Science and Technology. | $32,985 |
| Environmental Protection Agency, Administrative Provisions. | up to $375,000 | Any Federal Department or Agency for Great Lakes Initiative. | up to $375,000 |
| Environmental Protection Agency, Administrative Provisions. | not specified | Environmental Protection Agency, Environmental Programs and Management. | not specified |
| Forest Service, Capital Improvement and Maintenance. | not specified | General Treasury | not specified |
| Forest Service, Wildland Fire Management. | not specified | Forest Service Operations, permanent funds or trusts. | not specified |
| Forest Service, Wildland Fire Management. | not specified | Forest Service, National Forest System | not specified |
| Forest Service, Wildfire Suppression Operations Reserve Fund. | up to $2,120,000 | Forest Service, Wildland Fire Management, Department of the Interior, Wildland Fire Management. | up to $2,120,000 |
| Forest Service, Communications Site Administration. | not specified | Forest Service, National Forest System | not specified |
| Forest Service, Wildland Fire Management, Administrative Provision. | up to $50,000 | Secretary of the Interior | up to $50,000 |
| Forest Service, All Accounts | not specified | Forest Service, Wildland Fire Management. | not specified |
| Forest Service, Administrative Provisions. | up to $82,000 | USDA, Working Capital Fund | up to $82,000 |
| Forest Service, Administrative Provisions. | up to $14,500 | USDA, Greenbook | up to $14,500 |

## DISCLOSURE OF EARMARKS AND CONGRESSIONALLY DIRECTED SPENDING ITEMS

The following table is submitted in compliance with clause 9 of rule XXI, and lists the congressional earmarks (as defined in paragraph (e) of clause 9) contained in the bill or in this report. Neither the bill nor the report contain any limited tax benefits or limited tariff benefits as defined in paragraphs (f) or (g) of clause 9 of rule XXI.

BLM_004338

Department of the Interior, Environment, and Related Agencies

[Community Project Funding Items]

| Agency | Account | Location | Project | House Amount | House Requestor(s) |
|---|---|---|---|---|---|
| Environmental Protection Agency ............................ | STAG—Clean Water SRF .............. | AK | The City of Ketchikan for the Tongass Sewer force main rehabilitation project. | 1,250,000 | Young |
| Environmental Protection Agency ............................ | STAG—Clean Water SRF .............. | AK | The City and Borough of Juneau for Mendenhall Wastewater Treatment Plant improvements. | 800,000 | Young |
| Environmental Protection Agency ............................ | STAG—Clean Water SRF .............. | AL | Lowndes County for Septic Tank Installations ..................................... | 700,000 | Sewell |
| Environmental Protection Agency ............................ | STAG—Drinking Water SRF ......... | AL | City of Marion for Source Water Rehabilitation Project ...................... | 480,000 | Sewell |
| Environmental Protection Agency ............................ | STAG—Drinking Water SRF ......... | AZ | City of Chandler for Advanced Metering Infrastructure ....................... | 990,000 | Stanton |
| Environmental Protection Agency ............................ | STAG—Clean Water SRF .............. | CA | City of Torrance for Torrance Airport Storm Water Basin Project ....... | 938,000 | Waters |
| Environmental Protection Agency ............................ | STAG—Clean Water SRF .............. | CA | County of Lake/Special Districts for Pipeline Design Project ............. | 320,000 | Thompson (CA) |
| Environmental Protection Agency ............................ | STAG—Clean Water SRF .............. | CA | City of San Juan Bautista for Regional Waste Water Solution Project | 1,000,000 | Panetta |
| Environmental Protection Agency ............................ | STAG—Clean Water SRF .............. | CA | Monterey One Water for Coral Street Pump Station Electrical Relocation Project. | 400,000 | Panetta |
| Environmental Protection Agency ............................ | STAG—Clean Water SRF .............. | CA | City of Maywood for Sewer Improvement Project ............................... | 1,000,000 | Roybal-Allard |
| Environmental Protection Agency ............................ | STAG—Clean Water SRF .............. | CA | Santa Ynez Band of Chumash Indians for Waste Water Treatment Plant improvements. | 112,340 | Carbajal |
| Environmental Protection Agency ............................ | STAG—Clean Water SRF .............. | CA | City of East Palo Alto for O'Connor Stormwater Station improvement | 800,000 | Speier |
| Environmental Protection Agency ............................ | STAG—Clean Water SRF .............. | CA | City of San Leandro for Trash Capture Project .................................. | 1,000,000 | Lee (CA) |
| Environmental Protection Agency ............................ | STAG—Clean Water SRF .............. | CA | City of Sacramento for 24th Street In-Line Combined Sewer System (CSS) Storage Pipe project. | 1,500,000 | Matsui |
| Environmental Protection Agency ............................ | STAG—Clean Water SRF .............. | CA | City of Sacramento for Combined Sewer System Improvement Project. | 2,000,000 | Matsui |
| Environmental Protection Agency ............................ | STAG—Clean Water SRF .............. | CA | City of Madera for Sewer Trunk Main Rehabilitation Project ............. | 3,500,000 | Costa |
| Environmental Protection Agency ............................ | STAG—Clean Water SRF .............. | CA | City of Banning for Wastewater Treatment and Groundwater Protection Project. | 1,250,000 | Ruiz |
| Environmental Protection Agency ............................ | STAG—Clean Water SRF .............. | CA | City of Millbrae for Water Recycling Project ..................................... | 800,000 | Speier |
| Environmental Protection Agency ............................ | STAG—Clean Water SRF .............. | CA | Eastern Municipal Water District for the Quail Valley septic to sewer conversion project. | 2,500,000 | Calvert |
| Environmental Protection Agency ............................ | STAG—Clean Water SRF .............. | CA | The City of Yucaipa for the Wilson III basin project .......................... | 1,000,000 | Obernolte |
| Environmental Protection Agency ............................ | STAG—Clean Water SRF .............. | CA | The City of Twentynine Palms for a wastewater treatment facility phase II project. | 663,224 | Obernolte |
| Environmental Protection Agency ............................ | STAG—Clean Water SRF .............. | CA | The Big Bear Area Regional Wastewater Agency for the Replenish Big Bear Lake recycled water project. | 960,000 | Obernolte |
| Environmental Protection Agency ............................ | STAG—Clean Water SRF .............. | CA | The San Bernardino County Department of Public Works for the Desert Knolls Wash Phase III construction channel project. | 1,932,000 | Obernolte |

185

Department of the Interior, Environment, and Related Agencies—Continued

[Community Project Funding Items]

| Agency | Account | Location | Project | House Amount | House Requestor(s) |
|---|---|---|---|---|---|
| Environmental Protection Agency ........................... | STAG—Clean Water SRF ............. | CA | The City of Adelanto for a wastewater treatment plant tertiary treatment capability project. | 800,000 | Obernolte |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF ............. | CA | Earlimart Public Utility District for a sewer relief project .................. | 1,284,696 | Valadao |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF .......... | CA | City of Oxnard for a Water Transmission Line .................................... | 500,000 | Brownley |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF .......... | CA | City of San Buenaventura (Ventura Water) for a State Water Inter-connection Project. | 2,840,000 | Brownley |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF .......... | CA | City of Thousand Oaks for a Water Reuse Project ............................. | 1,500,000 | Brownley |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF .......... | CA | City of Lomita for Lomita Water System Improvements Project .......... | 940,000 | Waters |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF .......... | CA | West Valley Water District for Bloomington Alleyway Pipeline Project | 2,000,000 | Torres (CA) |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF .......... | CA | East Bay Municipal Utility District for Upper San Leandro Drinking Water Treatment Plant upgrades. | 3,500,000 | Swalwell |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF .......... | CA | City of Gustine for Water Loop Line Completion Project .................... | 950,000 | Costa |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF .......... | CA | Adventist Health St. Helena Hospital for Napa County Deer Park/St. Helena Water System improvements. | 1,840,000 | Thompson (CA) |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF .......... | CA | City of Santa Cruz for Water Meter Upgrade Program ...................... | 1,000,000 | Panetta |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF .......... | CA | Eastern Municipal Water District for Mead Valley Water Booster Station Replacement Project. | 1,000,000 | Takano |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF .......... | CA | Cambria Community Services District for Water Tanks project ......... | 375,000 | Carbajal |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF .......... | CA | Citrus Heights Water District for Groundwater Production Well ......... | 585,000 | Bera |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF .......... | CA | Pico Rivera Water Authority for PFAS Groundwater Treatment Project | 2,500,000 | Linda T. Sanchez |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF .......... | CA | City of Poway for Clearwell Bypass System Project ........................... | 1,000,000 | Peters |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF .......... | CA | Ironhouse Sanitary District for Recycled Water Project ...................... | 3,000,000 | McNerney |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF .......... | CA | City of Dos Palos for Water Plant Clarifier Replacement and Repair | 279,664 | Costa |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF .......... | CA | Coachella Valley Water District for Water Transmission Project ........ | 2,700,000 | Ruiz |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF .......... | CA | City of Downey for Well Remediation Project ...................................... | 1,000,000 | Roybal-Allard |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF .......... | CA | Elsinore Valley Municipal Water District for the Canyon Lake Water Treatment Plant improvement project. | 780,000 | Calvert |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF .......... | CA | Earlimart Public Utility District for a well treatment improvement project. | 1,756,416 | Valadao |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF ............. | CT | Town of Newtown for Non-Impervious Parking in Newtown .............. | 480,000 | Hayes |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF ............. | CT | Save the Sound for Dam Removal Project .......................................... | 475,000 | Himes |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF .......... | CT | Town of Durham for Public Water Supply Expansion ........................ | 3,412,455 | DeLauro |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF ............. | FL | City of West Park for a Drainage Improvement Project .................... | 400,000 | Wilson (FL) |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF ............. | FL | City of North Miami Beach for Drainage Improvement Project ......... | 1,141,038 | Wilson (FL) |

186

BLM_004340

| | | | | | |
|---|---|---|---|---|---|
| Environmental Protection Agency ........................... | STAG—Clean Water SRF ............. | FL | Seminole County Government for Little Wekiva River Restoration Project. | 688,000 | Murphy (FL) |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF ............. | FL | Pinellas County Government for Sanitary Sewer Interceptor at Pinellas Park. | 700,000 | Crist |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF ............. | FL | City of Oviedo for Percolation Pond Decommissioning project .......... | 900,000 | Murphy (FL) |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF ............. | FL | Leon County for Lake Henrietta Stormwater Facility ......................... | 1,600,000 | Lawson (FL) |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF ............. | FL | Cities of Wilton Manors, Oakland Park, and Fort Lauderdale for Oakland Park/Wilton Manors/Fort Lauderdale Middle River Water Quality Improvement Project. | 900,000 | Deutch |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF ............. | FL | City of Coral Springs for Stormwater Drainage Infrastructure .......... | 400,000 | Deutch |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF ............. | FL | Hillsborough County for Septic-to-Sewer project ............................... | 800,000 | Castor (FL) |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF ............. | FL | Town of Eatonville for Vereen Lift Station/Quadrant Rehabilitation .. | 665,000 | Demings |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF ............. | FL | City of Sunrise for Storm Water Pump Station Replacement ............. | 2,000,000 | Wasserman Schultz |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF ............. | FL | Town of Davie for Shenandoah Drainage Improvements .................... | 1,772,800 | Wasserman Schultz |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF ............. | FL | Miami-Dade County for a septic to sewer project ............................. | 750,000 | Diaz-Balart |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF ............. | FL | The Pinellas County Board of County Commissioners for a tidal check valves project. | 240,000 | Bilirakis |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF ............. | FL | Charlotte County for the Ackerman septic to sewer conversion project. | 3,200,000 | Steube |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF ............. | FL | Lee County for the Bob Janes Preserve restoration project ................ | 720,000 | Steube |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF ............. | FL | Okeechobee Utility Authority for the Treasure Island wastewater expansion project. | 1,000,000 | Steube |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF ............. | FL | DeSoto County for a wastewater treatment expansion project .......... | 2,000,000 | Steube |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF ............. | FL | The Village of Pinecrest for a stormwater management project ........ | 606,000 | Salazar |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF ............. | FL | The City of Dade City for a wastewater treatment plant relocation and upgrade project. | 1,750,000 | Bilirakis |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF ............. | FL | Miami-Dade Water and Sewer Department for the Biscayne Bay Water Pump project. | 1,600,000 | Salazar |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF ............. | FL | The City of Zephyrhills for the Northside Lift Station and Force Main project. | 1,500,000 | Bilirakis |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF ............. | FL | The Village of Key Biscayne for the Key Biscayne K–8 Center Elementary School stormwater improvements project. | 500,000 | Salazar |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF ............. | FL | The City of Sarasota for a wetlands restoration project .................... | 2,578,000 | Buchanan |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF ............. | FL | Bay Park Conservancy for an environmental restoration project ....... | 2,000,000 | Buchanan |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF .......... | FL | City of Dania Beach for Water Utility Upgrade and Improvement Project. | 1,500,000 | Wasserman Schultz |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF .......... | FL | City of Apopka for Northwest Water Production Plant New Water Storage Tank. | 1,500,000 | Demings |

187

Department of the Interior, Environment, and Related Agencies—Continued

[Community Project Funding Items]

| Agency | Account | Location | Project | House Amount | House Requestor(s) |
|---|---|---|---|---|---|
| Environmental Protection Agency ............................ | STAG—Drinking Water SRF .......... | FL | Miami-Dade County for a drinking water mains extension project .... | 1,000,000 | Diaz-Balart |
| Environmental Protection Agency ............................ | STAG—Drinking Water SRF .......... | FL | Sarasota County for extension of a portable transmission main project. | 1,000,000 | Steube |
| Environmental Protection Agency ............................ | STAG—Drinking Water SRF .......... | FL | The City of West Miami for a potable water main improvements project. | 3,000,000 | Salazar |
| Environmental Protection Agency ............................ | STAG—Drinking Water SRF .......... | FL | Miami-Dade County for a drinking water project ............................. | 2,000,000 | Gimenez |
| Environmental Protection Agency ............................ | STAG—Drinking Water SRF .......... | GA | City of East Point for Water Treatment Plant Renovations ............... | 1,600,000 | Williams (GA) |
| Environmental Protection Agency ............................ | STAG—Clean Water SRF ............. | IA | City of Johnston for Sewer Extension Project ................................. | 1,000,000 | Axne |
| Environmental Protection Agency ............................ | STAG—Clean Water SRF ............. | IA | The City of Burlington for a sewer separation project ..................... | 1,700,000 | Miller-Meeks |
| Environmental Protection Agency ............................ | STAG—Clean Water SRF ............. | IA | The City of Ottumwa for the Blake's Branch sewer project ............... | 2,500,000 | Miller-Meeks |
| Environmental Protection Agency ............................ | STAG—Clean Water SRF ............. | IA | Creston City Water Works for water intake Project ......................... | 600,000 | Axne |
| Environmental Protection Agency ............................ | STAG—Clean Water SRF ............. | IL | City of Elmhurst for Stormwater Improvement Project ..................... | 2,000,000 | Quigley |
| Environmental Protection Agency ............................ | STAG—Clean Water SRF ............. | IL | The Galesburg Sanitary District for Anaerobic Digester Upgrades .... | 1,200,000 | Bustos |
| Environmental Protection Agency ............................ | STAG—Clean Water SRF ............. | IL | Village of Burr Ridge for Stormwater Management Improvements .... | 785,000 | Casten |
| Environmental Protection Agency ............................ | STAG—Clean Water SRF ............. | IL | Downers Grove Sanitary District for Sanitary Sewer Rehabilitation ... | 1,080,000 | Casten |
| Environmental Protection Agency ............................ | STAG—Clean Water SRF ............. | IL | City of Hickory Hills for Sanitary Sewer Improvements ..................... | 640,000 | Newman |
| Environmental Protection Agency ............................ | STAG—Drinking Water SRF .......... | IL | City of Joliet for Water Main Replacements and Alternative Water Source Program project. | 3,500,000 | Underwood; Foster |
| Environmental Protection Agency ............................ | STAG—Drinking Water SRF .......... | IL | Village of Pingree Grove for Water Treatment Expansion ................. | 3,500,000 | Underwood |
| Environmental Protection Agency ............................ | STAG—Drinking Water SRF .......... | IL | Village of Richmond for Water Tower Rehabilitation ........................ | 560,800 | Underwood |
| Environmental Protection Agency ............................ | STAG—Drinking Water SRF .......... | IL | The City of Nokomis for a drinking water treatment plant system improvement project. | 480,000 | Davis, Rodney |
| Environmental Protection Agency ............................ | STAG—Drinking Water SRF .......... | IL | The City of Farmer City for a water plant sand filter rehabilitation project. | 197,619 | Davis, Rodney |
| Environmental Protection Agency ............................ | STAG—Drinking Water SRF .......... | IL | The City of Carrollton for a water treatment plant project ............... | 1,975,000 | Davis, Rodney |
| Environmental Protection Agency ............................ | STAG—Drinking Water SRF .......... | IL | The Village of Blue Mound for water system improvements and a water tower rehabilitation project. | 320,000 | Davis, Rodney |
| Environmental Protection Agency ............................ | STAG—Drinking Water SRF .......... | IL | The City of Assumption for water system and treatment plant improvements. | 1,965,040 | Davis, Rodney |
| Environmental Protection Agency ............................ | STAG—Drinking Water SRF .......... | IL | The City of Rushville for drinking water system improvements ......... | 1,700,000 | LaHood |
| Environmental Protection Agency ............................ | STAG—Clean Water SRF ............. | KY | Louisville and Jefferson County Metropolitan Sewer District for Park DuValle Community Odor Control Improvements. | 480,000 | Yarmuth |
| Environmental Protection Agency ............................ | STAG—Clean Water SRF ............. | KY | The City of Danville for the Spears Creek Pump Station upgrade ..... | 400,000 | Guthrie |
| Environmental Protection Agency ............................ | STAG—Clean Water SRF ............. | KY | Eastern Kentucky PRIDE, Inc. for a septic sewer project ................. | 800,000 | Rogers (KY) |

188

| | | | | | |
|---|---|---|---|---|---|
| Environmental Protection Agency ........................... | STAG—Clean Water SRF .............. | KY | The City of Lawrenceburg for a sanitary sewer overflow elimination and sewer extension project. | 750,000 | Barr |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF .............. | KY | Franklin County Fiscal Court for the Farmdale Sanitation District sewer system project. | 3,500,000 | Barr |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF .............. | KY | The City of Lancaster for a drinking water treatment plant project | 400,000 | Guthrie |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF .............. | KY | The Hyden-Leslie County Water District for a water system improvement project. | 1,392,960 | Rogers (KY) |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF .............. | LA | The City of Monroe for rehabilitation of a sewer main project ......... | 2,000,000 | Letlow |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF .............. | MA | Merrimack River Watershed Council for Merrimack River Hot Spot Detection and Green Infrastructure Solutions. | 352,000 | Trahan |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF .............. | MA | Town of Hull for Pump Station 9 Replacement ................................... | 2,000,000 | Lynch |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF .............. | MA | Charles River Watershed Association, Inc. for Charles River Flood Model. | 400,000 | Clark (MA) |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF .............. | MA | City of Waltham for Waltham Embassy Parking Lot Project ............ | 280,000 | Clark (MA) |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF .............. | MA | City of Somerville for Poplar Street Pump Station Project ................. | 2,500,000 | Pressley |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF .............. | MA | Town of Agawam Main Street Sewage Main and Slope Stabilization Project. | 740,000 | Neal |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF .............. | MA | City of Westfield for Water Treatment Plant Building Upgrades ........ | 1,000,000 | Neal |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF .............. | MA | City of Malden for Lead Line Replacement Program ........................ | 3,360,000 | Clark (MA) |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF .............. | MA | Town of Medway for Central Water Treatment Facility Improvements | 2,750,000 | Auchincloss |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF .............. | MA | Norton Water & Sewer Department for Source Water Well Replacement Project. | 1,475,000 | Auchincloss |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF .............. | MA | Town of Plainville for Water System Capacity Expansion Project .... | 1,500,000 | Auchincloss |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF .............. | MA | Town of Sturbridge for Water Main Improvements ........................... | 850,000 | Neal |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF .............. | MA | Town of Hopedale for Water Supply And Storage Enhancement Project. | 2,000,000 | Auchincloss |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF .............. | MD | Anacostia Watershed Society for Treating and Teaching program ...... | 200,000 | Brown |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF .............. | MD | Montgomery County for Watershed Enhancement Project ................... | 500,000 | Sarbanes |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF .............. | MD | Montgomery County for Watershed Stormwater Management Enhancements. | 1,000,000 | Raskin |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF .............. | MD | City of Bowie for Replacement of Tuberculated Pipes ...................... | 2,000,000 | Hoyer |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF .............. | ME | Town of Livermore Falls for Wastewater Treatment Facility improvements. | 1,000,000 | Golden |
| Environmental Protection Agency ........................... | STAG—Drinking Water SRF; Clean Water SRF. | ME | Town of Vinalhaven for drinking water ($559,000) and sewer and storm water ($633,000) infrastructure improvements. | 1,192,000 | Pingree |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF .............. | MI | 8½ Mile Relief Drain Drainage District for Chapaton Retention Basin In-Storage Expansion. | 1,000,000 | Levin (MI) |
| Environmental Protection Agency ........................... | STAG—Clean Water SRF .............. | MI | City of Mason for Wastewater Treatment Plant Improvement and Expansion. | 3,500,000 | Slotkin |

189