(Amounts in thousands)

|  | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| **Neotropical Migratory Bird Conservation** | | | | | |
| Migratory bird grants................................. | 4,910 | 7,910 | 6,500 | +1,590 | -1,410 |
| **Multinational Species Conservation Fund** | | | | | |
| African elephant conservation fund.................... | 4,140 | 4,140 | 5,040 | +900 | +900 |
| Asian elephant conservation fund..................... | 2,530 | 2,530 | 3,100 | +570 | +570 |
| Rhinoceros and tiger conservation fund............... | 5,580 | 5,580 | 6,820 | +1,240 | +1,240 |
| Great ape conservation fund.......................... | 3,240 | 3,240 | 3,960 | +720 | +720 |
| Marine turtle conservation fund...................... | 2,510 | 2,510 | 3,080 | +570 | +570 |
| Total, Multinational Species Conservation Fund.. | 18,000 | 18,000 | 22,000 | +4,000 | +4,000 |
| **State and Tribal Wildlife Grants** | | | | | |
| State wildlife grants (formula)...................... | 59,000 | 64,000 | 64,000 | +5,000 | --- |
| State wildlife grants (competitive).................. | 7,362 | 10,362 | 10,362 | +3,000 | --- |
| Tribal wildlife grants............................... | 6,000 | 8,000 | 8,000 | +2,000 | --- |
| Total, State and tribal wildlife grants......... | 72,362 | 82,362 | 82,362 | +10,000 | --- |
| TOTAL, U.S. FISH AND WILDLIFE SERVICE........... | 1,583,861 | 1,916,207 | 1,884,569 | +300,708 | -31,638 |

BLM_004414

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| **NATIONAL PARK SERVICE** | | | | | |
| Operation of the National Park System | | | | | |
| Park Management: | | | | | |
| Resource stewardship................................. | 361,626 | 572,953 | 561,153 | +199,527 | -11,800 |
| Visitor services..................................... | 277,975 | 286,533 | 288,760 | +10,785 | +2,227 |
| Park protection...................................... | 385,235 | 415,393 | 415,393 | +30,158 | --- |
| Facility operations and maintenance................. | 900,955 | 921,280 | 915,280 | +14,325 | -6,000 |
| Park support......................................... | 566,533 | 573,883 | 577,883 | +11,350 | +4,000 |
| Subtotal - Park Management...................... | 2,492,324 | 2,770,042 | 2,758,469 | +266,145 | -11,573 |
| External administrative costs........................ | 195,963 | 207,287 | 207,287 | +11,324 | --- |
| Subtotal - Operation of the National Park System.. | 2,688,287 | 2,977,329 | 2,965,756 | +277,469 | -11,573 |
| Total, Operation of the National Park System.... | 2,688,287 | 2,977,329 | 2,965,756 | +277,469 | -11,573 |

261

BLM_004415

(Amounts in thousands)

|  | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| **National Recreation and Preservation** |  |  |  |  |  |
| Natural programs..................................... | 15,963 | 16,452 | 16,452 | +489 | --- |
| Cultural programs.................................... | 31,938 | 33,408 | 34,408 | +2,470 | +1,000 |
| International park affairs........................... | 1,924 | 1,950 | 1,950 | +26 | --- |
| Environmental and compliance review.................. | 443 | 456 | 456 | +13 | --- |
| Heritage Partnership Programs........................ | 23,889 | 22,248 | 27,144 | +3,255 | +4,896 |
| Total, National Recreation and Preservation..... | 74,157 | 74,514 | 80,410 | +6,253 | +5,896 |
| **Historic Preservation Fund** |  |  |  |  |  |
| State historic preservation offices.................. | 55,675 | 57,675 | 57,675 | +2,000 | --- |
| Tribal grants........................................ | 15,000 | 23,000 | 23,000 | +8,000 | --- |
| Competitive grants................................... | 21,125 | 26,125 | 27,625 | +6,500 | +1,500 |
| Save America's Treasures grants...................... | 25,000 | 25,000 | 30,000 | +5,000 | +5,000 |
| Paul Bruhn Historic Revitalization Grants............ | 7,500 | 10,000 | 7,500 | --- | -2,500 |
| Grants to Historically Black Colleges and Universities | 10,000 | 10,000 | 10,000 | --- | --- |
| Semiquincentennial Sites............................. | 10,000 | --- | --- | -10,000 | --- |
| Total, Historic Preservation Fund.............. | 144,300 | 151,800 | 155,800 | +11,500 | +4,000 |

262

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| **Construction** | | | | | |
| General Program: | | | | | |
| Line item construction and maintenance............. | 131,788 | 146,700 | 138,700 | +6,912 | -8,000 |
| Emergency and unscheduled......................... | 3,848 | 20,848 | 20,848 | +17,000 | --- |
| Housing........................................... | 2,022 | 2,033 | 2,033 | +11 | --- |
| Dam safety........................................ | 1,247 | 1,247 | 1,247 | --- | --- |
| Equipment replacement............................. | 13,474 | 33,424 | 15,474 | +2,000 | -17,950 |
| Planning, construction............................ | 15,183 | 15,183 | 15,183 | --- | --- |
| Construction program management................... | 45,180 | 33,421 | 33,421 | -11,759 | --- |
| General management plans.......................... | 10,265 | 24,807 | 24,807 | +14,542 | --- |
| | --------------- | --------------- | --------------- | --------------- | --------------- |
| Total, Construction........................... | 223,907 | 278,563 | 252,613 | +28,706 | -25,950 |
| **Land Acquisition and State Assistance** | | | | | |
| Rescission........................................ | -23,000 | --- | --- | +23,000 | --- |
| Centennial Challenge.............................. | 15,000 | 15,000 | 15,000 | --- | --- |
| | =============== | =============== | =============== | =============== | =============== |
| TOTAL, NATIONAL PARK SERVICE.................. | 3,122,651 | 3,497,206 | 3,469,579 | +346,928 | -27,627 |
| | =============== | =============== | =============== | =============== | =============== |

BLM_004417

(Amounts in thousands)

|  | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| **UNITED STATES GEOLOGICAL SURVEY** |  |  |  |  |  |
| Surveys, Investigations, and Research |  |  |  |  |  |
| Ecosystems: |  |  |  |  |  |
| Environmental Health: |  |  |  |  |  |
| Contaminant biology.................................. | 10,397 | 11,100 | 11,100 | +703 | --- |
| Toxic substances hydrology.......................... | 14,348 | 14,639 | 15,639 | +1,291 | +1,000 |
| Subtotal........................................ | 24,745 | 25,739 | 26,739 | +1,994 | +1,000 |
| Species Management Research.......................... | 53,914 | 66,918 | 69,418 | +15,504 | +2,500 |
| Land Management Research............................. | 56,681 | 75,303 | 71,303 | +14,622 | -4,000 |
| Biological Threats and Invasive Species Research... | 38,249 | 43,951 | 43,951 | +5,702 | --- |
| Climate Adaptation Science Centers and Land Change Science: |  |  |  |  |  |
| National and Regional Climate Adaptation Science Centers........................................ | 41,335 | 84,403 | 81,903 | +40,568 | -2,500 |
| Land Change Science.............................. | 19,153 | 36,397 | 34,397 | +15,244 | -2,000 |
| Subtotal........................................ | 60,488 | 120,800 | 116,300 | +55,812 | -4,500 |
| Cooperative research units.......................... | 25,000 | 25,506 | 27,506 | +2,506 | +2,000 |
| Total, Ecosystems............................... | 259,077 | 358,217 | 355,217 | +96,140 | -3,000 |

264

(Amounts in thousands)

|  | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| **Energy and Mineral Resources:** |  |  |  |  |  |
| Mineral resources................................. | 59,869 | 88,237 | 91,237 | +31,368 | +5,000 |
| Energy resources.................................. | 30,172 | 53,736 | 53,736 | +23,564 | --- |
| Total, Energy and Mineral Resources........... | 90,041 | 139,973 | 144,973 | +54,932 | +5,000 |
| **Natural Hazards:** |  |  |  |  |  |
| Earthquake hazards................................ | 85,403 | 92,637 | 92,637 | +7,234 | --- |
| Volcano hazards................................... | 30,266 | 33,532 | 33,532 | +3,266 | --- |
| Landslide hazards................................. | 8,038 | 11,179 | 11,179 | +3,141 | --- |
| Global seismographic network..................... | 7,153 | 7,212 | 7,212 | +59 | --- |
| Geomagnetism...................................... | 4,114 | 5,673 | 5,673 | +1,559 | --- |
| Coastal/Marine hazards and resources.............. | 40,510 | 57,515 | 57,515 | +17,005 | --- |
| Total, Natural Hazards........................ | 175,484 | 207,748 | 207,748 | +32,264 | --- |
| **Water Resources:** |  |  |  |  |  |
| Water Availability and Use Science Program......... | 57,987 | 69,501 | 68,501 | +10,514 | -1,000 |
| Groundwater and Streamflow Information Program..... | 100,673 | 112,651 | 112,651 | +11,978 | --- |
| National Water Quality Program.................... | 93,460 | 95,242 | 97,242 | +3,782 | +2,000 |
| Water Resources Research Act Program.............. | 11,000 | 11,000 | 15,000 | +4,000 | +4,000 |
| Total, Water Resources........................ | 263,120 | 288,394 | 293,394 | +30,274 | +5,000 |

BLM_004419

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| Core Science Systems: | | | | | |
| National Land Imaging............................. | 106,865 | 116,892 | 116,892 | +10,027 | --- |
| (Satellite Operations)........................... | (84,337) | (84,788) | (84,788) | (+451) | --- |
| Science, synthesis, analysis, and research.......... | 25,972 | 98,803 | 65,871 | +39,899 | -32,932 |
| National cooperative geologic mapping.............. | 40,397 | 40,581 | 44,581 | +4,184 | +4,000 |
| National Geospatial Program....................... | 79,454 | 85,598 | 100,848 | +21,394 | +15,250 |
| Total, Core Science Systems.................... | 252,688 | 341,874 | 328,192 | +75,504 | -13,682 |
| Science Support: | | | | | |
| Administration and Management...................... | 73,787 | 91,205 | 87,887 | +14,100 | -3,318 |
| Information Services............................... | 21,947 | 30,216 | 30,216 | +8,269 | --- |
| Total, Science Support......................... | 95,734 | 121,421 | 118,103 | +22,369 | -3,318 |
| Facilities: | | | | | |
| Rental payments and operations & maintenance....... | 104,719 | 110,146 | 110,146 | +5,427 | --- |
| Deferred maintenance and capital improvement....... | 74,664 | 74,664 | 84,664 | +10,000 | +10,000 |
| Total, Facilities............................... | 179,383 | 184,810 | 194,810 | +15,427 | +10,000 |
| TOTAL, UNITED STATES GEOLOGICAL SURVEY......... | 1,315,527 | 1,642,437 | 1,642,437 | +326,910 | --- |

BLM_004420

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| **BUREAU OF OCEAN ENERGY MANAGEMENT** | | | | | |
| **Ocean Energy Management** | | | | | |
| Renewable energy...................................... | 28,465 | 45,818 | 45,818 | +17,353 | --- |
| Conventional energy................................... | 60,487 | 62,336 | 58,487 | -2,000 | -3,849 |
| Environmental assessment.............................. | 75,875 | 86,763 | 86,763 | +10,888 | --- |
| Marine Minerals....................................... | 10,781 | 14,965 | 14,965 | +4,184 | --- |
| Executive direction................................... | 17,207 | 17,899 | 17,899 | +692 | --- |
| Subtotal........................................ | 192,815 | 227,781 | 223,932 | +31,117 | -3,849 |
| Offsetting rental receipts............................ | -61,055 | -43,000 | -43,000 | +18,055 | --- |
| Cost recovery fees.................................... | -2,000 | --- | --- | +2,000 | --- |
| Subtotal, offsetting collections............... | -63,055 | -43,000 | -43,000 | +20,055 | --- |
| Rescission........................................... | -2,000 | --- | --- | +2,000 | --- |
| TOTAL, BUREAU OF OCEAN ENERGY MANAGEMENT....... | 127,760 | 184,781 | 180,932 | +53,172 | -3,849 |

BLM_004421

(Amounts in thousands)

| | FY 2021<br>Enacted | FY 2022<br>Request | Bill | Bill vs.<br>Enacted | Bill vs.<br>Request |
|---|---|---|---|---|---|
| **BUREAU OF SAFETY AND ENVIRONMENTAL ENFORCEMENT** | | | | | |
| **Offshore Safety and Environmental Enforcement** | | | | | |
| Environmental enforcement............................ | 4,758 | 5,508 | 5,508 | +750 | --- |
| Operations, safety and regulation.................... | 152,811 | 164,147 | 164,147 | +11,336 | --- |
| Administrative operations............................ | 18,150 | 20,175 | 20,175 | +2,025 | --- |
| Executive direction.................................. | 18,093 | 18,443 | 18,443 | +350 | --- |
| Offshore decommissioning............................. | --- | 30,000 | 5,000 | +5,000 | -25,000 |
| Subtotal......................................... | 193,812 | 238,273 | 213,273 | +19,461 | -25,000 |
| Offsetting rental receipts........................... | -26,000 | -21,000 | -21,000 | +5,000 | --- |
| Inspection fees...................................... | -43,000 | -32,243 | -32,243 | +10,757 | --- |
| Cost recovery fees................................... | -4,647 | -4,757 | -4,757 | -110 | --- |
| Subtotal, offsetting collections................ | -73,647 | -58,000 | -58,000 | +15,647 | --- |
| Rescission.......................................... | -10,000 | --- | --- | +10,000 | --- |
| Total, Offshore Safety and Environmental<br>Enforcement.................................... | 110,165 | 180,273 | 155,273 | +45,108 | -25,000 |

BLM_004422

(Amounts in thousands)

|  | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| **Oil Spill Research** |  |  |  |  |  |
| Oil spill research.................................... | 14,899 | 15,099 | 15,099 | +200 | --- |
| | =============== | =============== | =============== | =============== | =============== |
| TOTAL, BUREAU OF SAFETY AND ENVIRONMENTAL ENFORCEMENT................................... | 125,064 | 195,372 | 170,372 | +45,308 | -25,000 |
| | =============== | =============== | =============== | =============== | =============== |

OFFICE OF SURFACE MINING RECLAMATION AND ENFORCEMENT

Regulation and Technology

| | | | | | |
|---|---|---|---|---|---|
| Environmental protection............................. | 88,562 | 87,853 | 87,853 | -709 | --- |
| (State and Tribal regulatory grants)................. | (68,590) | (65,000) | (65,000) | (-3,590) | --- |
| Permit fees...................................... | 40 | 40 | 40 | --- | --- |
| Offsetting collections........................... | -40 | -40 | -40 | --- | --- |
| Technology development and transfer.................. | 14,765 | 15,205 | 15,205 | +440 | --- |
| Financial management................................. | 505 | 518 | 518 | +13 | --- |
| Executive direction.................................. | 13,936 | 15,681 | 15,681 | +1,745 | --- |
| Civil penalties (indefinite)......................... | 100 | 100 | 100 | --- | --- |
| Subtotal......................................... | 117,868 | 119,357 | 119,357 | +1,489 | --- |

BLM_004423

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| Civil penalties (offsetting collections).............. | -100 | -100 | -100 | --- | --- |
| Rescission............................................ | -25,000 | --- | --- | +25,000 | --- |
| Total, Regulation and Technology................ | 92,768 | 119,257 | 119,257 | +26,489 | --- |

Abandoned Mine Reclamation Fund

| | | | | | |
|---|---|---|---|---|---|
| Environmental restoration............................ | 9,480 | 11,671 | 11,671 | +2,191 | --- |
| Technology development and transfer.................. | 3,608 | 3,695 | 3,695 | +87 | --- |
| Financial management................................. | 5,277 | 5,485 | 5,485 | +208 | --- |
| Executive direction.................................. | 6,466 | 6,914 | 6,914 | +448 | --- |
| Subtotal........................................ | 24,831 | 27,765 | 27,765 | +2,934 | --- |
| State grants......................................... | 115,000 | 165,000 | 165,000 | +50,000 | --- |
| Subtotal........................................ | 139,831 | 192,765 | 192,765 | +52,934 | --- |
| Rescission........................................... | -10,000 | --- | --- | +10,000 | --- |
| Total, Abandoned Mine Reclamation Fund.......... | 129,831 | 192,765 | 192,765 | +62,934 | --- |
| TOTAL, OFFICE OF SURFACE MINING RECLAMATION AND ENFORCEMENT.................................. | 222,599 | 312,022 | 312,022 | +89,423 | --- |

BLM_004424

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| **INDIAN AFFAIRS** | | | | | |
| Bureau of Indian Affairs | | | | | |
| Operation of Indian Programs | | | | | |
| Tribal Government: | | | | | |
| Aid to tribal government............................. | 27,241 | 27,812 | 27,812 | +571 | --- |
| Consolidated tribal government program.............. | 82,096 | 84,821 | 84,821 | +2,725 | --- |
| Self governance compacts............................ | 179,379 | 187,813 | 187,813 | +8,434 | --- |
| New tribes.......................................... | 1,624 | 480 | 480 | -1,144 | --- |
| Small and needy tribes.............................. | 5,000 | 8,000 | 6,000 | +1,000 | -2,000 |
| Road maintenance.................................... | 36,796 | 37,400 | 38,400 | +1,604 | +1,000 |
| Tribal government program oversight................. | 8,895 | 10,098 | 10,098 | +1,203 | --- |
| Subtotal....................................... | 341,031 | 356,424 | 355,424 | +14,393 | -1,000 |
| Human Services: | | | | | |
| Social services..................................... | 51,195 | 63,292 | 63,292 | +12,097 | --- |
| Welfare assistance.................................. | 78,000 | 77,994 | 78,494 | +494 | +500 |
| Indian child welfare act............................ | 16,907 | 18,813 | 18,813 | +1,906 | --- |
| Housing improvement program......................... | 11,708 | 11,736 | 12,736 | +1,028 | +1,000 |
| Human services tribal design........................ | 290 | 290 | 290 | --- | --- |
| Human services program oversight.................... | 3,126 | 3,185 | 3,185 | +59 | --- |
| Subtotal....................................... | 161,226 | 175,310 | 176,810 | +15,584 | +1,500 |

271

BLM_004425

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| Trust - Natural Resources Management: | | | | | |
| Natural resources, general | 8,107 | 18,250 | 19,750 | +11,643 | +1,500 |
| Irrigation operations and maintenance | 14,087 | 20,669 | 22,169 | +8,082 | +1,500 |
| Rights protection implementation | 42,811 | 44,487 | 45,487 | +2,676 | +1,000 |
| Tribal management/development program | 13,387 | 17,459 | 19,082 | +5,695 | +1,623 |
| Endangered species | 4,208 | 6,219 | 6,219 | +2,011 | --- |
| Tribal Climate Resilience | 16,956 | 60,971 | 60,971 | +44,015 | --- |
| Integrated resource information program | 2,983 | 8,998 | 8,998 | +6,015 | --- |
| Agriculture and range | 36,520 | 42,827 | 42,127 | +5,607 | -700 |
| Forestry | 54,636 | 61,277 | 64,277 | +9,641 | +3,000 |
| Water resources | 13,194 | 17,302 | 19,302 | +6,108 | +2,000 |
| Fish, wildlife and parks | 17,440 | 21,506 | 23,806 | +6,366 | +2,300 |
| Minerals and Mining | 26,708 | 67,010 | 66,010 | +39,304 | -1,000 |
| Resource management program oversight | 7,807 | 8,816 | 9,416 | +1,609 | +600 |
| Subtotal | 258,842 | 395,791 | 407,614 | +148,772 | +11,823 |
| Trust - Real Estate Services | 140,663 | 169,864 | 170,864 | +30,201 | +1,000 |
| Public Safety and Justice: | | | | | |
| Law enforcement: | | | | | |
| Criminal investigations and police services | 221,058 | 259,513 | 259,213 | +38,155 | -300 |
| Detention/corrections | 106,407 | 116,369 | 118,469 | +12,062 | +2,100 |
| Inspections/internal affairs | 3,590 | 3,666 | 3,666 | +76 | --- |
| Law enforcement special initiatives | 19,783 | 24,898 | 21,898 | +2,115 | -3,000 |
| Indian police academy | 4,985 | 5,056 | 5,056 | +71 | --- |
| Tribal justice support | 26,785 | 26,809 | 26,809 | +24 | --- |
| VAWA | (3,000) | --- | (3,000) | --- | (+3,000) |
| PL 280 courts | (15,000) | --- | (15,000) | --- | (+15,000) |
| Law enforcement program management | 6,732 | 7,092 | 7,092 | +360 | --- |

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| Facilities operations and maintenance............ | 18,793 | 18,913 | 18,913 | +120 | --- |
| Tribal courts.................................... | 38,980 | 43,169 | 47,169 | +8,189 | +4,000 |
| Fire protection................................. | 1,609 | 1,632 | 1,632 | +23 | --- |
| Subtotal.................................... | 448,722 | 507,117 | 509,917 | +61,195 | +2,800 |
| Community and economic development................... | 24,472 | 42,853 | 34,353 | +9,881 | -8,500 |
| Executive direction and administrative services....... | 241,576 | 268,707 | 269,107 | +27,531 | +400 |
| Total, Operation of Indian Programs............ | 1,816,532 | 1,916,066 | 1,924,089 | +307,557 | +8,023 |
| Indian Land Consolidation........................... | --- | 150,000 | 75,000 | +75,000 | -75,000 |

Contract Support Costs

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| Contract support costs................................ | 330,000 | 235,000 | 235,000 | -95,000 | --- |
| Indian self-determination fund....................... | 5,000 | 5,000 | 5,000 | --- | --- |
| Total, Contract Support Costs.................... | 335,000 | 240,000 | 240,000 | -95,000 | --- |

Payments for Tribal Leases

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| Tribal Sec. 105(l) leases............................ | 21,593 | 36,593 | 36,593 | +15,000 | --- |

Construction

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| Public safety and justice............................ | 42,811 | 47,811 | 50,811 | +8,000 | +3,000 |
| Resources management................................. | 71,408 | 85,360 | 86,510 | +15,102 | +1,150 |

273

BLM_004427

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| Other Program construction............................ | 14,599 | 54,821 | 50,671 | +36,072 | -4,150 |
| Total, Construction............................ | 128,818 | 187,992 | 187,992 | +59,174 | --- |
| **Indian Land and Water Claim Settlements and Miscellaneous Payments to Indians** | | | | | |
| Water Settlements: | | | | | |
| Unallocated.......................................... | 45,644 | 75,844 | 75,844 | +30,200 | --- |
| Total, Indian Land and Water Claim Settlements and Miscellaneous Payments to Indians........ | 45,644 | 75,844 | 75,844 | +30,200 | --- |
| **Indian Guaranteed Loan Program Account** | | | | | |
| Indian guaranteed loan program account............... | 11,797 | 11,833 | 11,833 | +36 | --- |
| Total, Bureau of Indian Affairs................. | 2,159,384 | 2,818,328 | 2,551,351 | +391,967 | -66,977 |
| **Bureau of Indian Education** | | | | | |
| **Operation of Indian Education Programs** | | | | | |
| Elementary and secondary programs (forward funded): | | | | | |
| ISEP formula funds................................ | 426,838 | 484,784 | 474,284 | +47,446 | -10,500 |
| ISEP program adjustments.......................... | 5,585 | 5,844 | 5,844 | +259 | --- |
| Education program enhancements.................... | 14,451 | 15,013 | 15,013 | +562 | --- |
| Tribal education departments...................... | 5,000 | 5,003 | 5,003 | +3 | --- |

274

BLM_004428

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| Student transportation............................. | 58,143 | 59,616 | 59,616 | +1,473 | --- |
| Early child and family development................ | 21,000 | 24,655 | 24,655 | +3,655 | --- |
| Tribal grant support costs........................ | 86,884 | 94,884 | 92,285 | +5,401 | -2,599 |
| Subtotal..................................... | 617,901 | 689,799 | 676,700 | +58,799 | -13,099 |
| **Post secondary programs (forward funded):** | | | | | |
| Haskill & SIPI.................................... | 26,258 | 28,622 | 28,694 | +2,436 | +72 |
| Tribal colleges and universities................. | 76,510 | 76,510 | 83,610 | +7,100 | +7,100 |
| Tribal technical colleges........................ | 8,151 | 8,151 | 8,907 | +756 | +756 |
| Subtotal..................................... | 110,919 | 113,283 | 121,211 | +10,292 | +7,928 |
| Subtotal, forward funded education.............. | 728,820 | 803,082 | 797,911 | +69,091 | -5,171 |
| **Elementary and secondary programs:** | | | | | |
| Facilities operations............................. | 69,785 | 70,189 | 70,189 | +404 | --- |
| Facilities maintenance............................ | 61,999 | 62,421 | 62,421 | +422 | --- |
| Juvenile detention center education............... | 553 | 554 | 554 | +1 | --- |
| Johnson O'Malley assistance grants................ | 21,140 | 21,198 | 21,198 | +58 | --- |
| Subtotal..................................... | 153,477 | 154,362 | 154,362 | +885 | --- |

BLM_004429

(Amounts in thousands)

|  | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| Post secondary programs: |  |  |  |  |  |
| Tribal colleges and universities supplements...... | 1,220 | 1,220 | 1,220 | --- | --- |
| Scholarships & adult education.................... | 34,833 | 45,041 | 46,041 | +11,208 | +1,000 |
| Special higher education scholarships............. | 3,492 | 3,492 | 6,492 | +3,000 | +3,000 |
| Science post graduate scholarship fund............ | 2,950 | 4,950 | 5,950 | +3,000 | +1,000 |
| Subtotal.................................... | 42,495 | 54,703 | 59,703 | +17,208 | +5,000 |
| Education management: |  |  |  |  |  |
| Education program management..................... | 32,956 | 36,063 | 36,063 | +3,107 | --- |
| Education IT..................................... | 15,344 | 35,424 | 35,424 | +20,080 | --- |
| Subtotal.................................... | 48,300 | 71,487 | 71,487 | +23,187 | --- |
| Total, Operation of Indian Education Programs... | 973,092 | 1,083,634 | 1,083,463 | +110,371 | -171 |
| **Education Construction** |  |  |  |  |  |
| Replacement/School Construction..................... | 115,504 | 115,504 | 116,504 | +1,000 | +1,000 |
| Replacement Facility Construction................... | 23,935 | 23,935 | 23,935 | --- | --- |
| Replacement/New Employee Housing.................... | 1,000 | 1,000 | 1,000 | --- | --- |
| Employee Housing Repair............................. | 13,581 | 13,589 | 13,589 | +8 | --- |
| Facilities Improvement and Repair................... | 95,257 | 95,302 | 95,802 | +545 | +500 |
| Tribal Colleges FIR................................. | 15,000 | 15,000 | 16,500 | +1,500 | +1,500 |
| Total, Education Construction................... | 264,277 | 264,330 | 267,330 | +3,053 | +3,000 |
| Total, Bureau of Indian Education............... | 1,237,369 | 1,347,964 | 1,350,793 | +113,424 | +2,829 |

276

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| **Bureau of Trust Funds Administration** | | | | | |
| Program operations, support, and improvements...... | --- | 109,171 | --- | --- | -109,171 |
| Executive direction............................... | --- | 1,501 | --- | --- | -1,501 |
| Total, Bureau of Trust Funds Administration..... | --- | 110,672 | --- | --- | -110,672 |
| **Office of Special Trustee for American Indians** | | | | | |
| Federal Trust Programs | | | | | |
| Program operations, support, and improvements..... | 108,905 | --- | 108,071 | +1,166 | +108,071 |
| (Office of Historical Accounting)............... | (17,911) | --- | (17,536) | (-375) | (+17,536) |
| Executive direction............................... | 1,494 | --- | 1,501 | +7 | +1,501 |
| Total, Office of Special Trustee for American Indians......................................... | 108,399 | --- | 109,572 | +1,173 | +109,572 |
| TOTAL, INDIAN AFFAIRS.......................... | 3,505,152 | 4,076,964 | 4,011,718 | +506,564 | -65,246 |

BLM_004431

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| **DEPARTMENTAL OFFICES** | | | | | |
| Office of the Secretary | | | | | |
| Leadership and administration........................ | 100,333 | 107,709 | 107,709 | +7,376 | --- |
| Management services.................................. | 20,275 | 23,178 | 23,178 | +2,903 | --- |
| Subtotal, Office of the Secretary.............. | 120,608 | 130,887 | 130,887 | +10,279 | --- |
| Rescission.......................................... | -17,398 | --- | --- | +17,398 | --- |
| Total, Office of the Secretary................. | 103,210 | 130,887 | 130,887 | +27,677 | --- |
| Insular Affairs | | | | | |
| Assistance to Territories | | | | | |
| Territorial Assistance: | | | | | |
| Office of Insular Affairs.......................... | 9,553 | 9,837 | 9,837 | +284 | --- |
| Technical assistance............................... | 21,800 | 21,800 | 22,800 | +1,000 | +1,000 |
| Maintenance assistance fund........................ | 4,375 | 4,375 | 4,375 | --- | --- |
| Brown tree snake................................... | 3,500 | 3,500 | 3,500 | --- | --- |
| Coral reef initiative and Natural Resources........ | 2,625 | 2,625 | 2,625 | --- | --- |
| Energizing Insular Communities..................... | 8,500 | 15,500 | 15,500 | +7,000 | --- |
| Compact impact..................................... | 4,000 | 4,000 | 6,000 | +2,000 | +2,000 |
| Subtotal, Territorial Assistance............... | 54,353 | 61,637 | 64,637 | +10,284 | +3,000 |

278

BLM_004432

(Amounts in thousands)

|  | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| American Samoa operations grants........................ | 24,620 | 24,620 | 27,120 | +2,500 | +2,500 |
| Northern Marianas covenant grants...................... | 27,720 | 27,720 | 27,720 | --- | --- |
| Total, Assistance to Territories................ | 106,693 | 113,977 | 119,477 | +12,784 | +5,500 |
| (discretionary).............................. | (78,973) | (86,257) | (91,757) | (+12,784) | (+5,500) |
| (mandatory).................................. | (27,720) | (27,720) | (27,720) | --- | --- |
| **Compact of Free Association** | | | | | |
| Compact of Free Association - Federal services........ | 7,813 | 7,813 | 7,813 | --- | --- |
| Enewetak support...................................... | 650 | 650 | 650 | --- | --- |
| Total, Compact of Free Association............. | 8,463 | 8,463 | 8,463 | --- | --- |
| Total, Insular Affairs......................... | 115,156 | 122,440 | 127,940 | +12,784 | +5,500 |
| (discretionary).............................. | (87,436) | (94,720) | (100,220) | (+12,784) | (+5,500) |
| (mandatory).................................. | (27,720) | (27,720) | (27,720) | --- | --- |
| **Office of the Solicitor** | | | | | |
| Legal services........................................ | 59,765 | 65,386 | 65,386 | +5,621 | --- |
| General administration................................ | 5,713 | 6,126 | 6,126 | +413 | --- |
| Ethics................................................ | 19,475 | 20,198 | 20,198 | +723 | --- |

279

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| FOIA Office............................................. | 1,860 | 3,788 | 3,788 | +1,928 | --- |
| Total, Office of the Solicitor................. | 86,813 | 95,498 | 95,498 | +8,685 | --- |
| **Office of Inspector General** | | | | | |
| Audits, evaluations, and investigations.............. | 58,552 | 66,382 | 66,382 | +7,830 | --- |
| TOTAL, DEPARTMENTAL OFFICES................... | 363,731 | 415,207 | 420,707 | +56,976 | +5,500 |
| (Mandatory)............................... | (27,720) | (27,720) | (27,720) | --- | --- |
| (Discretionary)........................... | (336,011) | (387,487) | (392,987) | (+56,976) | (+5,500) |
| (Appropriations)......................... | (353,409) | (387,487) | (392,987) | (+39,578) | (+5,500) |
| (Rescissions)............................. | (-17,398) | --- | --- | (+17,398) | --- |
| **DEPARTMENT-WIDE PROGRAMS** | | | | | |
| **Wildland Fire Management** | | | | | |
| Fire Operations: | | | | | |
| Preparedness...................................... | 347,105 | 355,543 | 355,543 | +8,438 | --- |
| Fire suppression.................................. | 383,657 | 383,657 | 383,657 | --- | --- |
| Subtotal, Fire operations..................... | 730,762 | 739,200 | 739,200 | +8,438 | --- |
| Other Operations: | | | | | |
| Fuels Management.................................. | 219,964 | 304,344 | 303,964 | +84,000 | -380 |
| Burned area rehabilitation........................ | 20,470 | 40,470 | 40,470 | +20,000 | --- |

BLM_004434

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| Fire facilities.................................... | 18,427 | 18,427 | 18,427 | --- | --- |
| Joint fire science................................. | 3,000 | 8,000 | 8,000 | +5,000 | --- |
| Subtotal, Other operations...................... | 261,861 | 371,241 | 370,861 | +109,000 | -380 |
| Subtotal, Wildland fire management.............. | 992,623 | 1,110,441 | 1,110,061 | +117,438 | -380 |
| Total, Wildland fire management................ | 992,623 | 1,110,441 | 1,110,061 | +117,438 | -380 |
| Wildfire Suppression Operations Reserve Fund.......... | 310,000 | 330,000 | 330,000 | +20,000 | --- |
| Total, Wildland Fire Management with cap adjustment.................................. | 1,302,623 | 1,440,441 | 1,440,061 | +137,438 | -380 |
| **Central Hazardous Materials Fund** | | | | | |
| Central hazardous materials fund...................... | 10,010 | 10,036 | 10,036 | +26 | --- |
| **Energy Community Revitalization Program** | | | | | |
| State Grants (Hard Rock and Orphan Wells)............. | --- | 70,000 | 50,000 | +50,000 | -20,000 |
| Tribal Grants (Hard Rock and Orphan Wells)............ | --- | 20,000 | 14,000 | +14,000 | -6,000 |
| Federal Program (Hard Rock and Orphan Wells).......... | --- | 75,000 | 53,000 | +53,000 | -22,000 |
| Program Management................................... | --- | 4,200 | 3,000 | +3,000 | -1,200 |
| Total, Energy Community Revitalization Program.... | --- | 169,200 | 120,000 | +120,000 | -49,200 |

281

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| **Natural Resource Damage Assessment Fund** | | | | | |
| Damage assessments................................... | 2,000 | 2,000 | 2,000 | --- | --- |
| Program management................................... | 2,100 | 2,180 | 2,180 | +80 | --- |
| Restoration support.................................. | 2,667 | 2,753 | 2,753 | +86 | --- |
| Oil Spill Preparedness............................... | 1,000 | 1,000 | 1,000 | --- | --- |
| Total, Natural Resource Damage Assessment Fund.. | 7,767 | 7,933 | 7,933 | +166 | --- |
| **Working Capital Fund** | | | | | |
| Working Capital Fund................................. | 60,735 | 91,436 | 91,436 | +30,701 | --- |
| **Office of Natural Resources Revenue** | | | | | |
| Natural Resources Revenue............................ | 148,474 | 169,640 | 153,474 | +5,000 | -16,166 |
| **Payment in Lieu of Taxes** | | | | | |
| Payments to local governments in lieu of taxes........ | --- | 525,000 | --- | --- | -525,000 |
| TOTAL, DEPARTMENT-WIDE PROGRAMS................ | 1,529,609 | 2,413,686 | 1,822,940 | +293,331 | -590,746 |

282

BLM_004436

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| **General Provisions - This Title** | | | | | |
| Payments to local governments in lieu of taxes (PILT). | 515,000 | --- | 515,000 | --- | +515,000 |
| Decommissioning BOEM account......................... | --- | 1,000 | 1,000 | +1,000 | --- |
| | | | | | |
| TOTAL, TITLE I, DEPARTMENT OF THE INTERIOR...... | 13,720,588 | 16,275,383 | 16,025,855 | +2,305,267 | -249,528 |
| Appropriations............................... | (13,776,728) | (16,140,523) | (15,890,995) | (+2,114,267) | (-249,528) |
| Rescissions.................................. | (-138,298) | --- | --- | (+138,298) | --- |
| Fire Suppression Cap Adjustment.............. | (310,000) | (330,000) | (330,000) | (+20,000) | --- |
| Offsetting Collections....................... | (-227,842) | (-195,140) | (-195,140) | (+32,702) | --- |
| | | | | | |
| (Mandatory).................................... | (63,720) | (63,720) | (63,720) | --- | --- |
| (Discretionary without cap adjustment).......... | (13,346,868) | (15,881,663) | (15,632,135) | (+2,285,267) | (-249,528) |
| | | | | | |
| **TITLE II - ENVIRONMENTAL PROTECTION AGENCY** | | | | | |
| **Science and Technology** | | | | | |
| Clean Air.............................................. | 118,625 | 139,188 | 139,188 | +20,563 | --- |
| (Atmospheric Protection Program).................... | (7,895) | (9,997) | (9,997) | (+2,102) | --- |
| | | | | | |
| Enforcement............................................ | 14,000 | 14,114 | 14,114 | +114 | --- |
| Homeland security...................................... | 35,733 | 40,388 | 40,388 | +4,655 | --- |
| Indoor air and Radiation............................... | 5,149 | 6,704 | 6,704 | +1,555 | --- |
| IT / Data management / Security........................ | 3,072 | 3,121 | 3,121 | +49 | --- |
| Operations and administration.......................... | 67,500 | 68,533 | 68,533 | +1,033 | --- |

283

BLM_004437

(Amounts in thousands)

|  | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| Pesticide licensing.................................... | 5,886 | 6,040 | 6,040 | +154 | --- |
| Research: Air and energy.............................. | 95,250 | 156,210 | 125,000 | +29,750 | -31,210 |
| Research: Chemical safety and sustainability.......... | 127,000 | 135,230 | 135,230 | +8,230 | --- |
| (Research: Computational toxicology).............. | (21,406) | (22,229) | (22,229) | (+823) | --- |
| (Research: Endocrine disruptor)................... | (16,253) | (16,851) | (16,851) | (+598) | --- |
| Research: National priorities......................... | 7,500 | --- | 8,500 | +1,000 | +8,500 |
| Research: Safe and sustainable water resources........ | 112,250 | 116,588 | 116,588 | +4,338 | --- |
| Research: Sustainable and healthy communities......... | 133,000 | 137,412 | 137,412 | +4,412 | --- |
| Water: Human health protection....................... | 4,364 | 6,444 | 6,444 | +2,080 | --- |
| Total, Science and Technology.................. | 729,329 | 829,972 | 807,262 | +77,933 | -22,710 |
| (by transfer from Hazardous Substance Superfund) | (30,755) | (30,985) | (32,985) | (+2,230) | (+2,000) |

Environmental Programs and Management

| Brownfields........................................... | 24,000 | 24,197 | 24,197 | +197 | --- |
| Clean Air............................................. | 282,250 | 435,154 | 435,154 | +152,904 | --- |
| (Atmospheric Protection Program).................... | (97,000) | (103,689) | (103,689) | (+6,689) | --- |
| Compliance............................................ | 102,500 | 132,350 | 132,350 | +29,850 | --- |
| Enforcement........................................... | 248,397 | 566,572 | 272,710 | +24,313 | -293,862 |
| (Environmental justice)............................ | (11,838) | (293,862) | --- | (-11,838) | (-293,862) |
| Environmental justice................................ | --- | --- | 141,973 | +141,973 | +141,973 |
| Environmental protection: National priorities......... | 21,700 | --- | 23,700 | +2,000 | +23,700 |

284

BLM_004438

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| Geographic programs: | | | | | |
| Great Lakes Restoration Initiative | 330,000 | 340,000 | 375,000 | +45,000 | +35,000 |
| Chesapeake Bay | 87,500 | 90,500 | 90,500 | +3,000 | --- |
| San Francisco Bay | 8,922 | 12,000 | 25,000 | +16,078 | +13,000 |
| Puget Sound | 33,750 | 35,000 | 50,000 | +16,250 | +15,000 |
| Long Island Sound | 30,400 | 40,000 | 40,000 | +9,600 | --- |
| Gulf of Mexico | 20,000 | 22,447 | 22,447 | +2,447 | --- |
| South Florida | 6,000 | 7,155 | 7,155 | +1,155 | --- |
| Lake Champlain | 15,000 | 20,000 | 20,000 | +5,000 | --- |
| Lake Pontchartrain | 1,900 | 1,737 | 1,900 | --- | +163 |
| Southern New England Estuaries | 5,500 | 6,252 | 7,500 | +2,000 | +1,248 |
| Columbia River Basin | 1,500 | 1,550 | 1,550 | +50 | --- |
| Other geographic activities | 1,500 | 1,695 | 1,695 | +195 | --- |
| Subtotal | 541,972 | 578,336 | 642,747 | +100,775 | +64,411 |
| Homeland security | 10,013 | 10,704 | 10,704 | +891 | --- |
| Indoor air and radiation | 24,951 | 30,254 | 30,254 | +5,303 | --- |
| Information exchange / Outreach | 118,975 | 131,117 | 131,117 | +12,142 | --- |
| (Children and other sensitive populations: Agency coordination) | (6,173) | (6,247) | (6,247) | (+74) | --- |
| (Environmental education) | (6,580) | (6,615) | (6,615) | (+35) | --- |
| International programs | 14,875 | 17,278 | 17,278 | +2,403 | --- |
| IT / Data management / Security | 91,000 | 100,860 | 100,860 | +9,860 | --- |
| Legal/science/regulatory/economic review | 106,243 | 146,832 | 146,832 | +40,589 | --- |
| Operations and administration | 466,065 | 495,416 | 491,716 | +25,651 | -3,700 |
| Pesticide licensing | 109,000 | 110,219 | 110,219 | +1,219 | --- |

(Amounts in thousands)

|  | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| Resource Conservation and Recovery Act (RCRA)........ | 118,900 | 120,120 | 123,120 | +4,220 | +3,000 |
| Toxics risk review and prevention.................... | 93,500 | 109,057 | 108,057 | +15,557 | --- |
| (Endocrine disruptors)............................. | (7,533) | (7,565) | (7,565) | (+32) | --- |
| Underground storage tanks (LUST / UST)............... | 11,250 | 11,443 | 13,443 | +2,193 | +2,000 |

286

(Amounts in thousands)

|  | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| Water:  Ecosystems: |  |  |  |  |  |
| National estuary program / Coastal waterways....... | 31,822 | 31,963 | 35,000 | +3,178 | +3,037 |
| Wetlands........................................... | 19,300 | 24,899 | 24,899 | +5,599 | --- |
| Subtotal....................................... | 51,122 | 56,862 | 59,899 | +8,777 | +3,037 |
| Water:  Human health protection..................... | 108,487 | 120,069 | 118,804 | +10,317 | -1,265 |
| Water quality protection............................ | 216,350 | 230,654 | 228,072 | +11,722 | -2,582 |
| Energy Star (legislative proposal)................... | --- | --- | --- | --- | --- |
| Subtotal, Environmental Programs and Management. | 2,761,550 | 3,427,494 | 3,364,206 | +602,656 | -63,288 |
| General increase (House floor action)................ | --- | --- | --- | --- | --- |
| Total, Environmental Programs and Management.... | 2,761,550 | 3,427,494 | 3,364,206 | +602,656 | -63,288 |
| Hazardous Waste Electronic Manifest System Fund |  |  |  |  |  |
| E-Manifest System Fund.............................. | 8,000 | 8,000 | 8,000 | --- | --- |
| Offsetting Collections............................... | -8,000 | -8,000 | -8,000 | --- | --- |
| Office of Inspector General |  |  |  |  |  |
| Audits, evaluations, and investigations............. | 43,500 | 54,347 | 54,347 | +10,847 | --- |
| (by transfer from Hazardous Substance Superfund)..... | (11,586) | (11,800) | (11,800) | (+214) | --- |

287

BLM_004441

(Amounts in thousands)

|  | FY 2021<br>Enacted | FY 2022<br>Request | Bill | Bill vs.<br>Enacted | Bill vs.<br>Request |
|---|---|---|---|---|---|
| **Buildings and Facilities** | | | | | |
| Homeland security:  Protection of EPA personnel and | | | | | |
| infrastructure............................................ | 6,676 | 6,676 | 6,676 | --- | --- |
| Operations and administration........................ | 27,076 | 56,076 | 56,076 | +29,000 | --- |
| Total, Buildings and Facilities................. | 33,752 | 62,752 | 62,752 | +29,000 | --- |
| **Hazardous Substance Superfund** | | | | | |
| Audits, evaluations, and investigations.............. | 11,586 | 11,800 | 11,800 | +214 | --- |
| Compliance............................................. | 1,000 | 1,006 | 1,500 | +500 | +494 |
| Enforcement............................................ | 173,815 | 181,907 | 176,066 | +2,251 | -5,841 |
| Environmental justice................................. | --- | --- | 5,841 | +5,841 | +5,841 |
| Homeland security...................................... | 34,050 | 34,294 | 34,294 | +244 | --- |
| Indoor air and radiation.............................. | 1,985 | 2,612 | 2,612 | +627 | --- |
| Information exchange / Outreach....................... | 1,328 | 1,328 | 1,328 | --- | --- |
| IT /data management/security.......................... | 14,485 | 20,861 | 20,861 | +6,376 | --- |
| Legal/science/regulatory/economic review............. | 1,275 | 1,307 | 1,307 | +32 | --- |
| Operations and administration........................ | 128,500 | 141,272 | 141,272 | +12,772 | --- |
| Research:  Chemical safety and sustainability........ | 12,824 | 12,876 | 13,576 | +752 | +700 |
| Research:  Sustainable and healthy communities....... | 16,463 | 16,634 | 17,934 | +1,471 | +1,300 |
| Superfund cleanup: | | | | | |
| Superfund:  Emergency response and removal.......... | 190,000 | 195,489 | 195,489 | +5,489 | --- |
| Superfund:  Emergency preparedness.................. | 7,700 | 7,839 | 7,839 | +139 | --- |
| Superfund:  Federal facilities..................... | 21,800 | 22,189 | 22,189 | +389 | --- |

288

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| Superfund:  Remedial................................ | 589,000 | 882,400 | 882,400 | +293,400 | --- |
| Subtotal........................................ | 808,500 | 1,107,917 | 1,107,917 | +299,417 | --- |
| Total, Hazardous Substance Superfund............ | 1,205,811 | 1,533,814 | 1,536,308 | +330,497 | +2,494 |
| (transfer out to Inspector General)............ | (-11,586) | (-11,800) | (-11,800) | (-214) | --- |
| (transfer out to Science and Technology)........ | (-30,755) | (-30,985) | (-32,985) | (-2,230) | (-2,000) |
| **Leaking Underground Storage Tank Trust Fund (LUST)** | | | | | |
| Enforcement......................................... | 620 | 634 | 634 | +14 | --- |
| Operations and administration....................... | 1,384 | 1,403 | 1,403 | +19 | --- |
| Research: Sustainable communities................... | 320 | 327 | 327 | +7 | --- |
| Underground storage tanks (LUST / UST).............. | 89,879 | 90,012 | 90,012 | +133 | --- |
| (LUST/UST)......................................... | (9,470) | (9,603) | (9,603) | (+133) | --- |
| (LUST cooperative agreements)...................... | (55,040) | (55,040) | (55,040) | --- | --- |
| (Energy Policy Act grants)......................... | (25,369) | (25,369) | (25,369) | --- | --- |
| Total, Leaking Underground Storage Tank Trust Fund................................... | 92,203 | 92,376 | 92,376 | +173 | --- |

289

BLM_004443

(Amounts in thousands)

|  | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| **Inland Oil Spill Program** | | | | | |
| Compliance........................................... | 139 | 2,142 | 2,142 | +2,003 | --- |
| Enforcement.......................................... | 2,413 | 2,462 | 2,462 | +49 | --- |
| Oil.................................................. | 16,200 | 16,454 | 16,454 | +254 | --- |
| Operations and administration........................ | 682 | 683 | 683 | +1 | --- |
| Research: Sustainable communities.................... | 664 | 668 | 668 | +4 | --- |
| Total, Inland Oil Spill Program................. | 20,098 | 22,409 | 22,409 | +2,311 | --- |
| **State and Tribal Assistance Grants (STAG)** | | | | | |
| Clean water state revolving fund (SRF)............... | 1,638,826 | 1,870,680 | 1,870,680 | +231,854 | --- |
| (Clean Water CPFs)............................... | --- | --- | (222,432) | (+222,432) | (+222,432) |
| Drinking water state revolving fund (SRF)........... | 1,126,088 | 1,357,934 | 1,357,934 | +231,846 | --- |
| (Drinking Water CPFs)............................ | --- | --- | (206,146) | (+206,146) | (+206,146) |
| Mexico border....................................... | 30,000 | 30,000 | 35,000 | +5,000 | +5,000 |
| Alaska Native villages.............................. | 36,186 | 36,186 | 36,186 | --- | --- |
| Brownfields projects................................ | 90,982 | 130,982 | 130,982 | +40,000 | --- |
| Diesel emissions grants............................. | 90,000 | 150,000 | 150,000 | +60,000 | --- |
| Targeted airshed grants............................. | 59,000 | 59,000 | 70,000 | +11,000 | +11,000 |
| Water quality monitoring (P.L. 114-322)............. | 4,000 | 4,000 | 4,000 | --- | --- |
| Small and Disadvantaged Communities................. | 26,408 | 41,413 | 40,000 | +13,592 | -1,413 |
| Lead testing in schools............................. | 26,500 | 36,500 | 36,500 | +10,000 | --- |
| Reducing Lead in Drinking Water..................... | 21,511 | 81,515 | 81,515 | +60,004 | --- |

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| Drinking Water Infrastructure Resilience and Sustainability................................... | 4,000 | 9,000 | 9,000 | +5,000 | --- |
| Technical assistance for treatment works............. | 18,000 | 18,000 | 20,000 | +2,000 | +2,000 |
| Sewer overflow control grants....................... | 40,000 | 60,000 | 60,000 | +20,000 | --- |
| Water infrastructure workforce development........... | 3,000 | 3,000 | 5,000 | +2,000 | +2,000 |
| Recycling Infrastructure............................ | --- | --- | 55,000 | +55,000 | +55,000 |
| Subtotal,  Infrastructure assistance grants..... | 3,214,501 | 3,888,210 | 3,961,797 | +747,296 | +73,587 |
| Categorical grants: | | | | | |
| Beaches protection.................................. | 9,619 | 9,811 | 11,500 | +1,881 | +1,689 |
| Brownfields......................................... | 46,195 | 46,195 | 49,000 | +2,805 | +2,805 |
| Environmental information........................... | 9,336 | 9,523 | 9,525 | +189 | +2 |
| Hazardous waste financial assistance................ | 101,500 | 111,500 | 111,500 | +10,000 | --- |
| Lead................................................ | 14,275 | 14,561 | 21,000 | +6,725 | +6,439 |
| Nonpoint source (Sec. 319).......................... | 177,000 | 180,000 | 180,000 | +3,000 | --- |
| Pesticides enforcement.............................. | 24,000 | 24,480 | 30,000 | +6,000 | +5,520 |
| Pesticides program implementation................... | 12,294 | 12,540 | 14,000 | +1,706 | +1,460 |
| Pollution control (Sec. 106)........................ | 230,000 | 234,600 | 235,000 | +5,000 | +400 |
| (Water quality monitoring).......................... | (17,924) | (17,267) | (18,000) | (+76) | (+733) |
| Pollution prevention................................ | 4,630 | 4,723 | 5,000 | +370 | +277 |
| Public water system supervision..................... | 112,000 | 122,000 | 124,000 | +12,000 | +2,000 |
| Radon............................................... | 7,795 | 8,951 | 11,000 | +3,205 | +2,049 |
| State and local air quality management.............. | 229,500 | 321,500 | 320,000 | +90,500 | -1,500 |
| Toxic substances compliance......................... | 4,760 | 4,855 | 7,000 | +2,240 | +2,145 |
| Tribal air quality management....................... | 13,415 | 21,415 | 24,000 | +10,585 | +2,585 |
| Tribal general assistance program.................. | 66,250 | 77,575 | 80,000 | +13,750 | +2,425 |
| Underground injection control (UIC)................. | 11,164 | 11,387 | 14,000 | +2,836 | +2,613 |
| Underground storage tanks.......................... | 1,475 | 1,505 | 1,505 | +30 | --- |

BLM_004445

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| Wetlands program development......................... | 14,192 | 14,476 | 14,476 | +284 | --- |
| Multipurpose grants................................. | 10,000 | 10,200 | --- | -10,000 | -10,200 |
| Subtotal, Categorical grants.................... | 1,099,400 | 1,241,797 | 1,262,506 | +163,106 | +20,709 |
| **Environmental justice implementation grants** | | | | | |
| Environmental Justice Competitive Grant Program.... | --- | --- | 35,000 | +35,000 | +35,000 |
| Environmental Justice Community Grant Program...... | --- | --- | 5,000 | +5,000 | +5,000 |
| Environmental Justice State Grant Program.......... | --- | --- | 30,000 | +30,000 | +30,000 |
| Environmental Justice Tribal Grant Program......... | --- | --- | 15,000 | +15,000 | +15,000 |
| Community-based Participatory Research Grant Program........................................... | --- | --- | 5,000 | +5,000 | +5,000 |
| Environmental Justice Training Program............. | --- | --- | 10,000 | +10,000 | +10,000 |
| Subtotal - Environmental justice implementation grants.......................................... | --- | --- | 100,000 | +100,000 | +100,000 |
| Total, State and Tribal Assistance Grants....... | 4,313,901 | 5,130,007 | 5,324,303 | +1,010,402 | +194,296 |

BLM_004446

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| **Water Infrastructure Finance and Innovation Program** | | | | | |
| Administrative Expenses.............................. | 5,500 | 8,000 | 8,000 | +2,500 | --- |
| Direct Loan Subsidy.................................. | 59,500 | 72,108 | 72,108 | +12,608 | --- |
| Total, Water Infrastructure Finance and Innovation Program.......................... | 65,000 | 80,108 | 80,108 | +15,108 | --- |
| **Administrative Provisions** | | | | | |
| Rescission.......................................... | -27,991 | --- | --- | +27,991 | --- |
| Total, Administrative Provisions............... | -27,991 | --- | --- | +27,991 | --- |
| **TOTAL, TITLE II, ENVIRONMENTAL PROTECTION AGENCY** | 9,237,153 | 11,233,279 | 11,344,071 | +2,106,918 | +110,792 |
| Appropriations............................... | (9,265,144) | (11,233,279) | (11,344,071) | (+2,078,927) | (+110,792) |
| Rescissions.................................. | (-27,991) | --- | --- | (+27,991) | --- |
| (By transfer).................................. | (42,341) | (42,785) | (44,785) | (+2,444) | (+2,000) |
| (Transfer out)................................. | (-42,341) | (-42,785) | (-44,785) | (-2,444) | (-2,000) |

293

BLM_004447

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| **TITLE III - RELATED AGENCIES** | | | | | |
| **DEPARTMENT OF AGRICULTURE** | | | | | |
| Under Secretary for Natural Resources and the Environment........................................... | 875 | 1,396 | 1,396 | +521 | --- |
| **FOREST SERVICE** | | | | | |
| **Forest Service Operations** | | | | | |
| Facilities Maintenance and Leases..................... | 158,900 | 160,900 | 160,900 | +2,000 | --- |
| Information Technology and Centralized Processing..... | 374,408 | 395,908 | 395,908 | +21,500 | --- |
| Organizational Services............................... | 133,278 | 142,278 | 142,278 | +9,000 | --- |
| Salaries and expenses................................. | 359,577 | 375,000 | 375,000 | +15,423 | --- |
| Total, Forest Service Operations................ | 1,026,163 | 1,074,086 | 1,074,086 | +47,923 | --- |
| **Forest and Rangeland Research** | | | | | |
| Forest inventory and analysis......................... | 17,621 | 17,621 | 22,197 | +4,576 | +4,576 |
| Research and development programs..................... | 40,720 | 88,720 | 84,000 | +43,280 | -4,720 |
| Salaries and expenses................................. | 200,419 | 207,219 | 257,600 | +57,181 | +50,381 |
| Total, Forest and rangeland research............ | 258,760 | 313,560 | 363,797 | +105,037 | +50,237 |

BLM_004448

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| **State and Private Forestry** | | | | | |
| Landscape scale restoration............................ | 14,000 | 21,000 | 20,000 | +6,000 | -1,000 |
| Forest Health Management: | | | | | |
| Federal lands forest health management.............. | 15,485 | 22,485 | 22,485 | +7,000 | --- |
| Cooperative lands forest health management.......... | 30,747 | 36,747 | 36,747 | +6,000 | --- |
| Subtotal........................................ | 46,232 | 59,232 | 59,232 | +13,000 | --- |
| Cooperative Fire Assistance: | | | | | |
| State fire assistance (National Fire Capacity).... | 73,433 | 73,433 | 75,000 | +1,567 | +1,567 |
| Volunteer fire assistance (Rural Fire Capacity)... | 19,000 | 19,000 | 20,000 | +1,000 | +1,000 |
| Subtotal........................................ | 92,433 | 92,433 | 95,000 | +2,567 | +2,567 |
| Cooperative Forestry: | | | | | |
| Forest stewardship (Working Forest Lands)........... | 11,902 | 17,902 | 17,902 | +6,000 | --- |
| Forest legacy....................................... | --- | --- | --- | --- | --- |
| Community forest and open space conservation........ | 4,000 | 4,000 | 5,000 | +1,000 | +1,000 |
| Urban and community forestry........................ | 31,910 | 31,910 | 45,000 | +13,090 | +13,090 |
| Subtotal........................................ | 47,812 | 53,812 | 67,902 | +20,090 | +14,090 |
| International Programs and Trade Compliance........... | 15,395 | 15,395 | 20,000 | +4,605 | +4,605 |
| Salaries and expenses................................. | 51,308 | 62,742 | 62,742 | +11,434 | --- |
| Subtotal, State and Private Forestry............ | 267,180 | 304,614 | 324,876 | +57,696 | +20,262 |

295

BLM_004449

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| Unobligated balances:  Forest legacy (rescission)..... | -5,809 | -5,809 | --- | +5,809 | +5,809 |
| Total, State and Private Forestry............... | 261,371 | 298,805 | 324,876 | +63,505 | +26,071 |
| **National Forest System** | | | | | |
| Land management planning, assessment and monitoring... | 16,544 | 21,544 | 24,500 | +7,956 | +2,956 |
| Recreation, heritage and wilderness.................. | 35,241 | 91,241 | 71,241 | +36,000 | -20,000 |
| Grazing management................................... | 5,410 | 23,410 | 23,410 | +18,000 | --- |
| Hazardous Fuels...................................... | 180,388 | 321,388 | 321,388 | +141,000 | --- |
| Forest products..................................... | 37,017 | 47,017 | 39,017 | +2,000 | -8,000 |
| Vegetation and watershed management.................. | 28,883 | 98,470 | 98,470 | +69,787 | --- |
| Wildlife and fish habitat management................. | 20,727 | 36,727 | 29,000 | +8,273 | -7,727 |
| Collaborative Forest Landscape Restoration Fund...... | 13,787 | 80,000 | 60,000 | +46,213 | -20,000 |
| Minerals and geology management...................... | 13,282 | 83,282 | 48,282 | +35,000 | -35,000 |
| Landownership management (Land Use Authorization and Access)........................................... | 6,934 | 28,934 | 12,934 | +6,000 | -16,000 |
| Law enforcement operations........................... | 19,505 | 19,505 | 19,505 | --- | --- |
| Salaries and expenses................................ | 1,409,352 | 1,518,116 | 1,484,597 | +75,245 | -33,519 |
| Total, National Forest System................... | 1,786,870 | 2,369,634 | 2,232,344 | +445,474 | -137,290 |

BLM_004450

(Amounts in thousands)

|  | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| **Capital Improvement and Maintenance** | | | | | |
| Facilities........................................... | 54,037 | 54,037 | 54,037 | --- | --- |
| Roads............................................... | 68,895 | 68,895 | 68,895 | --- | --- |
| Trails.............................................. | 17,439 | 17,439 | 22,370 | +4,931 | +4,931 |
| Legacy Roads and Trails:............................. | --- | 8,000 | 8,000 | +8,000 | --- |
| Subtotal, Capital improvement and maintenance... | 140,371 | 148,371 | 153,302 | +12,931 | +4,931 |
| Deferral of road and trail fund payment.............. | -15,000 | -15,000 | -15,000 | --- | --- |
| Total, Capital improvement and maintenance...... | 125,371 | 133,371 | 138,302 | +12,931 | +4,931 |
| **Land Acquisition** | | | | | |
| Unobligated Balances (rescission)..................... | -5,619 | -5,619 | --- | +5,619 | +5,619 |
| Acquisition of land for national forests, special acts | 664 | 664 | 664 | --- | --- |
| Acquisition of lands to complete land exchanges....... | 150 | 150 | 150 | --- | --- |
| Range betterment fund................................ | 1,719 | 1,719 | 1,719 | --- | --- |
| Gifts, donations and bequests for forest and rangeland research............................................. | 45 | 45 | 45 | --- | --- |
| Management of national forest lands for subsistence uses................................................. | 1,099 | 1,099 | 1,099 | --- | --- |

297

BLM_004451

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| **Wildland Fire Management** | | | | | |
| Fire operations: | | | | | |
| Wildland fire preparedness........................... | 152,000 | 192,000 | 192,000 | +40,000 | --- |
| Wildland fire suppression operations................ | 1,011,000 | 1,011,000 | 1,011,000 | --- | --- |
| Salaries and expenses............................... | 764,241 | 894,622 | 894,622 | +130,381 | --- |
| Total, all wildland fire accounts............. | 1,927,241 | 2,097,622 | 2,097,622 | +170,381 | --- |
| Wildfire Suppression Operations Reserve Fund.......... | 2,040,000 | 2,120,000 | 2,120,000 | +80,000 | --- |
| Total, Wildland Fire Management with cap adjustment................................... | 3,967,241 | 4,217,622 | 4,217,622 | +250,381 | --- |
| Offsetting Collections............................... | -1,000 | -3,000 | -3,000 | -2,000 | --- |
| Forest Service Spending of Fees...................... | 1,000 | 3,000 | 3,000 | +2,000 | --- |
| Total, Forest Service without Wildland Fire Management................................... | 3,456,593 | 4,187,514 | 4,137,082 | +680,489 | -50,432 |
| TOTAL, FOREST SERVICE........................... | 7,423,834 | 8,405,136 | 8,354,704 | +930,870 | -50,432 |
| Forest Service without cap adjustment...... | (5,383,834) | (6,285,136) | (6,234,704) | (+850,870) | (-50,432) |
| Rescissions................................ | (-11,428) | (-11,428) | --- | (+11,428) | (+11,428) |
| Forest Service Suppression Cap Adjustment... | (2,040,000) | (2,120,000) | (2,120,000) | (+80,000) | --- |

BLM_004452

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| DEPARTMENT OF HEALTH AND HUMAN SERVICES | | | | | |
| INDIAN HEALTH SERVICE | | | | | |
| Indian Health Services | | | | | |
| Clinical Services: | | | | | |
| Hospital and health clinics......................... | 2,238,087 | 2,703,574 | 2,720,840 | +482,753 | +17,266 |
| Electronic Health Record System..................... | 34,500 | 284,500 | 284,500 | +250,000 | --- |
| Dental health....................................... | 214,687 | 287,326 | 287,326 | +72,639 | --- |
| Mental health....................................... | 115,107 | 124,622 | 124,622 | +9,515 | --- |
| Alcohol and substance abuse......................... | 251,360 | 267,490 | 268,490 | +17,130 | +1,000 |
| Purchased/referred care............................. | 975,856 | 1,191,824 | 1,191,824 | +215,968 | --- |
| Indian Health Care Improvement Fund................. | 72,280 | 317,306 | 317,306 | +245,026 | --- |
| Subtotal......................................... | 3,901,877 | 5,176,642 | 5,194,908 | +1,203,031 | +18,266 |

299

BLM_004453

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| **Preventive Health:** | | | | | |
| Public health nursing............................... | 92,736 | 102,693 | 104,693 | +11,957 | +2,000 |
| Health education................................... | 21,034 | 22,164 | 22,164 | +1,130 | --- |
| Community health representatives................... | 62,892 | 65,557 | 65,557 | +2,665 | --- |
| Immunization (Alaska).............................. | 2,127 | 2,174 | 2,174 | +47 | --- |
| Subtotal....................................... | 178,789 | 192,588 | 194,588 | +15,799 | +2,000 |
| **Other services:** | | | | | |
| Urban Indian health............................... | 62,684 | 100,000 | 200,500 | +137,816 | +100,500 |
| Indian health professions......................... | 67,314 | 92,843 | 92,843 | +25,529 | --- |
| Tribal management grant program.................... | 2,465 | 2,485 | 2,485 | +20 | --- |
| Direct operations................................. | 82,456 | 107,788 | 107,788 | +25,332 | --- |
| Self-governance................................... | 5,806 | 5,990 | 5,990 | +184 | --- |
| Subtotal....................................... | 220,725 | 309,106 | 409,606 | +188,881 | +100,500 |
| Total, Indian Health Services.................. | 4,301,391 | 5,678,336 | 5,799,102 | +1,497,711 | +120,766 |
| Advance appropriation.............................. | --- | 6,152,680 | --- | --- | -6,152,680 |
| **Contract Support Costs** | | | | | |
| Contract support................................... | 916,000 | 880,000 | 880,000 | -36,000 | --- |
| **Payments for Tribal Leases** | | | | | |
| Tribal Sec. 105(l) leases.......................... | 101,000 | 150,000 | 150,000 | +49,000 | --- |

300

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| **Indian Health Facilities** | | | | | |
| Maintenance and improvement.......................... | 168,952 | 222,924 | 222,924 | +53,972 | --- |
| Sanitation facilities construction................... | 196,577 | 351,445 | 231,445 | +34,868 | -120,000 |
| Health care facilities construction.................. | 259,290 | 525,781 | 413,902 | +154,612 | -111,879 |
| Facilities and environmental health support.......... | 283,982 | 300,153 | 300,153 | +38,171 | --- |
| Equipment............................................ | 29,087 | 100,640 | 116,640 | +87,553 | +16,000 |
| Total, Indian Health Facilities................ | 917,888 | 1,500,943 | 1,285,064 | +367,176 | -215,879 |
| Advance appropriation................................ | --- | 1,526,599 | --- | --- | -1,526,599 |
| TOTAL, INDIAN HEALTH SERVICE................... | 6,236,279 | 15,888,558 | 8,114,166 | +1,877,887 | -7,774,392 |
| (Appropriations).......................... | (6,236,279) | (8,209,279) | (8,114,166) | (+1,877,887) | (-95,113) |
| (Advance appropriations)................... | --- | (7,679,279) | --- | --- | (-7,679,279) |
| **NATIONAL INSTITUTES OF HEALTH** | | | | | |
| National Institute of Environmental Health Sciences... | 81,500 | 83,540 | 83,540 | +2,040 | --- |

BLM_004455

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| AGENCY FOR TOXIC SUBSTANCES AND DISEASE REGISTRY | | | | | |
| Toxic substances and environmental public health...... | 78,000 | 81,750 | 84,000 | +6,000 | +2,250 |
| | ================ | ================ | ================ | ================ | ================ |
| TOTAL, DEPARTMENT OF HEALTH AND HUMAN SERVICES.. | 6,395,779 | 16,053,848 | 8,281,706 | +1,885,927 | -7,772,142 |
| | ================ | ================ | ================ | ================ | ================ |
| OTHER RELATED AGENCIES | | | | | |
| EXECUTIVE OFFICE OF THE PRESIDENT | | | | | |
| Council on Environmental Quality and Office of Environmental Quality............................... | 3,500 | 4,200 | 4,200 | +700 | --- |
| CHEMICAL SAFETY AND HAZARD INVESTIGATION BOARD | | | | | |
| Salaries and expenses................................... | 12,000 | 13,400 | 13,400 | +1,400 | --- |
| OFFICE OF NAVAJO AND HOPI INDIAN RELOCATION | | | | | |
| Salaries and expenses................................... | 4,000 | 4,000 | 3,150 | -850 | -850 |
| Derived from unobligated balances................. | --- | --- | -3,150 | -3,150 | -3,150 |
| Total, Office of Navajo and Hopi Indian Relocation.... | 4,000 | 4,000 | --- | -4,000 | -4,000 |

302

BLM_004456

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| **INSTITUTE OF AMERICAN INDIAN AND ALASKA NATIVE CULTURE AND ARTS DEVELOPMENT** | | | | | |
| Payment to the Institute............................ | 10,772 | 11,000 | 11,772 | +1,000 | +772 |
| **SMITHSONIAN INSTITUTION** | | | | | |
| Salaries and Expenses | | | | | |
| Museum and Research Institutes: | | | | | |
| National Air and Space Museum...................... | 20,945 | 21,960 | 21,960 | +1,015 | --- |
| Smithsonian Astrophysical Observatory.............. | 25,226 | 25,733 | 25,733 | +507 | --- |
| Major scientific instrumentation.................. | 4,118 | 4,118 | 4,118 | --- | --- |
| Universe Center.................................... | 184 | 184 | 184 | --- | --- |
| National Museum of Natural History................ | 51,551 | 53,435 | 53,435 | +1,884 | --- |
| National Zoological Park........................... | 32,221 | 33,755 | 33,755 | +1,534 | --- |
| Smithsonian Environmental Research Center......... | 4,616 | 4,759 | 4,759 | +143 | --- |
| Smithsonian Tropical Research Institute............ | 15,266 | 15,643 | 15,643 | +377 | --- |
| Biodiversity Center................................ | 1,543 | 5,543 | 5,543 | +4,000 | --- |
| Arthur M. Sackler Gallery/Freer Gallery of Art..... | 6,461 | 6,829 | 6,829 | +368 | --- |
| Center for Folklife and Cultural Heritage.......... | 3,565 | 3,637 | 3,637 | +72 | --- |
| Cooper-Hewitt, National Design Museum.............. | 5,190 | 5,517 | 5,517 | +327 | --- |
| Hirshhorn Museum and Sculpture Garden.............. | 5,007 | 5,479 | 5,479 | +472 | --- |
| National Museum of African Art..................... | 4,972 | 5,587 | 5,587 | +615 | --- |
| World Cultures Center.............................. | 792 | 792 | 792 | --- | --- |
| Anacostia Community Museum......................... | 2,698 | 2,873 | 2,873 | +175 | --- |
| Archives of American Art........................... | 1,987 | 2,023 | 2,023 | +36 | --- |

BLM_004457

(Amounts in thousands)

|  | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| National Museum of African American History and Culture........................................... | 33,751 | 34,853 | 34,853 | +1,102 | --- |
| National Museum of American History................ | 26,581 | 27,691 | 27,691 | +1,110 | --- |
| National Museum of the American Indian............. | 34,654 | 35,680 | 35,680 | +1,026 | --- |
| National Museum of the American Latino............. | --- | 3,324 | 3,324 | +3,324 | --- |
| National Portrait Gallery.......................... | 6,983 | 7,511 | 7,511 | +528 | --- |
| National Postal Museum............................. | 1,854 | 2,105 | 2,105 | +251 | --- |
| Smithsonian American Art Museum.................... | 10,938 | 11,413 | 11,413 | +475 | --- |
| Smithsonian  American Women's History Museum....... | --- | 2,500 | 2,500 | +2,500 | --- |
| American Experience Center........................ | 600 | 600 | 600 | --- | --- |
| Subtotal, Museums and Research Institutes....... | 301,703 | 323,544 | 323,544 | +21,841 | --- |
| Mission enabling: |  |  |  |  |  |
| Program support and outreach: |  |  |  |  |  |
| Outreach.......................................... | 9,717 | 10,224 | 10,224 | +507 | --- |
| Communications.................................... | 2,915 | 3,204 | 3,204 | +289 | --- |
| Institution-wide programs......................... | 25,284 | 32,634 | 32,634 | +7,350 | --- |
| Office of Exhibits Central........................ | 3,266 | 3,498 | 3,498 | +232 | --- |
| Museum Support Center............................. | 1,949 | 1,991 | 1,991 | +42 | --- |
| Museum Conservation Institute..................... | 3,459 | 3,562 | 3,562 | +103 | --- |
| Smithsonian Libraries and Archives................ | 15,106 | 16,056 | 16,056 | +950 | --- |
| Subtotal, Program support and outreach.......... | 61,696 | 71,169 | 71,169 | +9,473 | --- |
| Office of Chief Information Officer.................. | 55,845 | 60,838 | 60,838 | +4,993 | --- |
| Administration...................................... | 38,366 | 40,700 | 40,700 | +2,334 | --- |
| Inspector General................................... | 4,184 | 4,295 | 4,295 | +111 | --- |

BLM_004458

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| **Facilities services:** | | | | | |
| Facilities maintenance............................. | 115,261 | 116,917 | 116,917 | +1,656 | --- |
| (Deferred maintenance)............................ | (35,000) | --- | --- | (-35,000) | --- |
| Facilities operations, security and support......... | 241,137 | 254,537 | 254,537 | +13,400 | --- |
| Subtotal, Facilities services................... | 356,398 | 371,454 | 371,454 | +15,056 | --- |
| Subtotal, Mission enabling..................... | 516,489 | 548,456 | 548,456 | +31,967 | --- |
| Total, Salaries and expenses................... | 818,192 | 872,000 | 872,000 | +53,808 | --- |
| **Facilities Capital** | | | | | |
| Revitalization....................................... | 181,530 | 185,600 | 185,600 | +4,070 | --- |
| Facilities planning and design...................... | 33,000 | 36,800 | 36,800 | +3,800 | --- |
| Construction......................................... | --- | 7,600 | 7,600 | +7,600 | --- |
| Total, Facilities Capital..................... | 214,530 | 230,000 | 230,000 | +15,470 | --- |
| TOTAL, SMITHSONIAN INSTITUTION................. | 1,032,722 | 1,102,000 | 1,102,000 | +69,278 | --- |

305

BLM_004459

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| **NATIONAL GALLERY OF ART** | | | | | |
| Salaries and Expenses | | | | | |
| Care and utilization of art collections............... | 49,889 | 52,174 | 52,174 | +2,185 | --- |
| Operation and maintenance of buildings and grounds.... | 36,098 | 36,034 | 36,034 | -964 | --- |
| Protection of buildings, grounds and contents......... | 31,896 | 33,948 | 33,948 | +2,052 | --- |
| General administration................................ | 34,359 | 35,344 | 35,344 | +985 | --- |
| Total, Salaries and Expenses.................... | 153,242 | 157,500 | 157,500 | +4,258 | --- |
| Repair, Restoration and Renovation of Buildings | | | | | |
| Base program......................................... | 23,203 | 26,000 | 26,000 | +2,797 | --- |
| TOTAL, NATIONAL GALLERY OF ART................. | 176,445 | 183,500 | 183,500 | +7,055 | --- |
| **JOHN F. KENNEDY CENTER FOR THE PERFORMING ARTS** | | | | | |
| Operations and maintenance............................ | 26,400 | 27,000 | 27,000 | +600 | --- |
| Capital repair and restoration........................ | 14,000 | 13,440 | 13,440 | -560 | --- |
| TOTAL, JOHN F. KENNEDY CENTER FOR THE PERFORMING ARTS........................................... | 40,400 | 40,440 | 40,440 | +40 | --- |

BLM_004460

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| **WOODROW WILSON INTERNATIONAL CENTER FOR SCHOLARS** | | | | | |
| Salaries and expenses................................. | 14,000 | 14,095 | 14,095 | +95 | --- |
| **NATIONAL FOUNDATION ON THE ARTS AND THE HUMANITIES** | | | | | |
| National Endowment for the Arts | | | | | |
| Grants and Administration | | | | | |
| Grants: | | | | | |
| Direct grants........................................ | 72,710 | 87,710 | 87,710 | +15,000 | --- |
| Challenge America grants............................. | 7,600 | 10,600 | 10,600 | +3,000 | --- |
| Subtotal......................................... | 80,310 | 98,310 | 98,310 | +18,000 | --- |
| State partnerships: | | | | | |
| State and regional.................................. | 42,153 | 51,580 | 51,580 | +9,427 | --- |
| Underserved set-aside............................... | 11,387 | 13,960 | 13,960 | +2,573 | --- |
| Subtotal......................................... | 53,540 | 65,540 | 65,540 | +12,000 | --- |
| Subtotal, Grants................................. | 133,850 | 163,850 | 163,850 | +30,000 | --- |
| Program support........................................ | 1,950 | 2,000 | 2,000 | +50 | --- |
| Administration......................................... | 31,700 | 35,150 | 35,150 | +3,450 | --- |
| Total, Arts...................................... | 167,500 | 201,000 | 201,000 | +33,500 | --- |

307

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| **National Endowment for the Humanities** | | | | | |
| **Grants and Administration** | | | | | |
| Grants: | | | | | |
| Special Initiatives.................................. | 5,724 | 6,174 | 14,000 | +8,276 | +7,826 |
| Federal/State partnership........................... | 51,576 | 54,376 | 61,836 | +10,260 | +7,460 |
| Preservation and access............................. | 19,000 | 19,500 | 19,500 | +500 | --- |
| Public programs..................................... | 13,500 | 14,000 | 14,000 | +500 | --- |
| Research programs................................... | 14,500 | 15,000 | 15,000 | +500 | --- |
| Education programs.................................. | 13,000 | 13,500 | 13,500 | +500 | --- |
| Program development................................. | 500 | 1,100 | 4,464 | +3,964 | +3,364 |
| Digital humanities initiatives...................... | 5,000 | 5,500 | 5,500 | +500 | --- |
| Subtotal, Grants................................ | 122,800 | 129,150 | 147,800 | +25,000 | +18,650 |
| Matching Grants: | | | | | |
| Treasury funds...................................... | 2,000 | 2,000 | 2,000 | --- | --- |
| Challenge grants.................................... | 13,000 | 13,600 | 13,600 | +600 | --- |
| Subtotal, Matching grants....................... | 15,000 | 15,600 | 15,600 | +600 | --- |
| Administration...................................... | 29,700 | 32,800 | 37,600 | +7,900 | +4,800 |
| Total, Humanities............................... | 167,500 | 177,550 | 201,000 | +33,500 | +23,450 |
| TOTAL, NATIONAL FOUNDATION ON THE ARTS AND THE HUMANITIES.................................. | 335,000 | 378,550 | 402,000 | +67,000 | +23,450 |

BLM_004462

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| **COMMISSION OF FINE ARTS** | | | | | |
| Salaries and expenses................................ | 3,240 | 3,328 | 3,328 | +88 | --- |
| **NATIONAL CAPITAL ARTS AND CULTURAL AFFAIRS** | | | | | |
| Grants............................................... | 5,000 | 5,000 | 5,000 | --- | --- |
| **ADVISORY COUNCIL ON HISTORIC PRESERVATION** | | | | | |
| Salaries and expenses................................ | 7,400 | 8,255 | 8,255 | +855 | --- |
| **NATIONAL CAPITAL PLANNING COMMISSION** | | | | | |
| Salaries and expenses................................ | 8,124 | 8,382 | 8,382 | +258 | --- |
| **UNITED STATES HOLOCAUST MEMORIAL MUSEUM** | | | | | |
| Holocaust Memorial Museum............................ | 61,388 | 62,616 | 62,616 | +1,228 | --- |
| **PRESIDIO TRUST** | | | | | |
| Operations........................................... | 20,000 | 31,000 | 40,000 | +20,000 | +9,000 |
| **DWIGHT D. EISENHOWER MEMORIAL COMMISSION** | | | | | |
| Salaries and expenses................................ | 1,000 | --- | --- | -1,000 | --- |

BLM_004463

(Amounts in thousands)

| | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| **WORLD WAR I CENTENNIAL COMMISSION** | | | | | |
| Salaries and expenses................................. | 7,000 | 1,000 | 1,000 | -6,000 | --- |
| **UNITED STATES SEMIQUINCENTENNIAL COMMISSION** | | | | | |
| Salaries and expenses................................. | --- | 8,000 | 8,000 | +8,000 | --- |
| **ALYCE SPOTTED BEAR AND WALTER SOBOLEFF COMMISSION ON NATIVE CHILDREN** | | | | | |
| Salaries and expenses................................. | 500 | --- | --- | -500 | --- |
| | ============= | ============= | ============= | ============= | ============= |
| TOTAL, TITLE III, RELATED AGENCIES.............. | 15,562,979 | 28,339,146 | 18,545,794 | +2,982,815 | -7,793,352 |
| Appropriations............................. | (15,575,407) | (18,674,295) | (18,548,794) | (+2,973,387) | (-125,501) |
| Rescissions................................ | (-11,428) | (-11,428) | --- | (+11,428) | (+11,428) |
| Advance appropriations..................... | --- | (7,679,279) | --- | --- | (-7,679,279) |
| Offsetting collections..................... | (-1,000) | (-3,000) | (-3,000) | (-2,000) | --- |
| (Discretionary without cap adjustment)......... | (13,522,979) | (24,219,146) | (16,425,794) | (+2,902,815) | (-7,793,352) |
| (Fire Suppression Cap Adjustment).............. | (2,040,000) | (2,120,000) | (2,120,000) | (+80,000) | --- |
| | ============= | ============= | ============= | ============= | ============= |

310

(Amounts in thousands)

|  | FY 2021 Enacted | FY 2022 Request | Bill | Bill vs. Enacted | Bill vs. Request |
|---|---|---|---|---|---|
| GRAND TOTAL............................................ | 38,520,720 | 53,847,808 | 45,915,720 | +7,395,000 | -7,932,088 |
| Appropriations................................... | (38,585,279) | (43,936,097) | (43,671,860) | (+7,086,581) | (-264,237) |
| Rescissions...................................... | (-177,717) | (-11,428) | --- | (+177,717) | (+11,428) |
| Advance appropriations........................... | --- | (7,879,279) | --- | --- | (-7,879,279) |
| Offsetting Collections........................... | (-236,842) | (-206,140) | (-206,140) | (+30,702) | --- |
| Fire suppression cap adjustment.................. | (2,350,000) | (2,450,000) | (2,450,000) | (+100,000) | --- |
| (By transfer)........................................ | (42,341) | (42,785) | (44,785) | (+2,444) | (+2,000) |
| (Transfer out)....................................... | (-42,341) | (-42,785) | (-44,785) | (-2,444) | (-2,000) |
| (Discretionary total)................................ | (38,457,000) | (53,784,088) | (45,852,000) | (+7,395,000) | (-7,932,088) |

BLM_004465

# MINORITY VIEWS

We appreciate the efforts of Full Committee Chair DeLauro and Subcommittee Chair Pingree in producing an Interior, Environment, and Related Agencies Appropriations bill that addresses many priorities of Members on both sides of the aisle. The bill supports programs that will help conserve our nation's most critical natural, cultural, and environmental resources, and increase the federal commitment to honor our treaties and trust responsibilities to American Indians and Alaska Natives. We comment Chair Pingree for the collaborative approach she has taken in her first year leading the Subcommittee and that she has continued the tradition of collegiality.

The bill fully funds Payments in Lieu of Taxes and provides funding to address our nation's aging water infrastructure and support our National Parks. We are also pleased to see that the bill makes important investments in Indian Country and includes robust support for the Great Lakes Restoration Initiative.

Unfortunately, we are not able to support the bill as currently drated. The bill provides $45,852,000,000 in new discretionary budget authority, which includes $2,450,000,000 for emergency wildfire suppression costs if needed. This is $7,395,000,000, or 19 percent above the comparable fiscal year 2021 enacted level. This level of spending without any offsets is not justified and ignores our unsustainable fiscal trajectory.

After a year of record-high Federal spending due to the pandemic, we were hopeful that annual non-defense discretionary spending would be limited for fiscal year 2022. Instead numerous agencies funded in the bill receive a double-digit percentage increase over last year. We are already seeing the effects of inflation and historically high debt and are greatly concerned these realities will hinder the recovery and burden future generations of Americans.

In addition to excessive spending, the bill also includes several controversial new policy provisions, and removes or weakens other longstanding provisions such as protecting the greater sage-grouse from unnecessary environmental litigation and affirming that biomass energy is carbon-neutral.

Unfortunately, the Majority rejected several Republican amendments offered in the Committee. If passed, these amendments would have improved the bill by: funding the request for offshore conventional energy development; preventing the National Park Service, Bureau of Land Management, and Fish and Wildlife Service from straining the already-underfunded Customs and Border Protection for border mitigation work; restoring two longstanding, bipartisan Environmental Protection Agency agriculture provisions that exempt farmers and livestock producers from burdensome greenhouse gas permitting and reporting requirements; removing a

(312)

BLM_004466

313

harmful rider that weakens America's domestic mineral security; and preventing the Administration from locking up public lands from energy development and other uses.

While we have many concerns with the bill at this stage in the process, we are hopeful that, at some point in the near future, we will be able to reach a bipartisan and bicameral agreement on spending and eliminate controversial policy changes.

We are confident that as this process moves forward, we can continue working together to find bipartisan agreement on the items that matter most.

KAY GRANGER.
DAVID P. JOYCE.

○

| | Cumulative Pre-Incentive 10/06-4/09 | Cumulative Post-Incentive 5/09- | Kellyville, OK 5/09 | Duncan, OK 5/09 | Woodward, OK 6/09 | Lubbock, TX 7/09 | Topeka, KS 8/09 | Belton, TX 10/09 | Odessa, TX 11/09 |
|---|---|---|---|---|---|---|---|---|---|
| Total number of animals presented: | 2,194 | 481 | 71 | 68 | 54 | 63 | 71 | 70 | 84 |
| Total number of animals adopted: | 1,205 | 242 | 36 | 21 | 37 | 41 | 15 | 37 | 55 |
| Overall adoption rate: | 55% | 50% | 51% | 31% | 69% | 65% | 21% | 53% | 65% |
| Total number of adult horses presented: | 341 | 73 | 8 | 12 | 12 | 10 | 12 | 11 | 8 |
| Total number of adult horses adopted: | 190 | 44 | 8 | 6 | 8 | 6 | 2 | 6 | 8 |
| Adoption rate among adult horses: | 56% | 60% | 100% | 50% | 67% | 60% | 17% | 55% | 100% |
| Adult horses as a percentage of all animals presented: | 16% | 15% | 11% | 18% | 22% | 16% | 17% | 16% | 10% |
| Adult adoptions as a percentage of overall adoptions: | 16% | 18% | 22% | 29% | 22% | 15% | 13% | 16% | 15% |

| | Cumulative Last 7 Pre-Incentive Adoptions | Abilene, TX 4/09 | Albq., NM 4/09 | Navasota, TX 3/09 | Victoria, TX 2/09 | Mercedes, TX 1/09 | Odessa, TX 10/08 | Ardmore, OK 10/08 | Gardner, KS 8/08 | McAlester, OK 8/08 | Marshall, TX 7/08 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total number of animals presented: | 494 | 60 | 62 | 71 | 74 | 75 | 81 | 71 | 62 | 59 | 60 |
| Total number of animals adopted: | 308 | 21 | 48 | 41 | 27 | 75 | 53 | 43 | 17 | 17 | 42 |
| Overall adoption rate: | 62% | 35% | 77% | 58% | 36% | 100% | 65% | 61% | 27% | 29% | 70% |
| Total number of adult horses presented: | 80 | 4 | 17 | 17 | 8 | 15 | 10 | 9 | 13 | 8 | 16 |
| Total number of adult horses adopted: | 57 | 2 | 11 | 13 | 4 | 15 | 8 | 4 | 3 | 2 | 13 |
| Adoption rate among adult horses: | 71% | 50% | 65% | 76% | 50% | 100% | 80% | 44% | 23% | 25% | 81% |
| Adult horses as a percentage of all animals presented: | 16% | 7% | 27% | 24% | 11% | 20% | 12% | 13% | 21% | 14% | 27% |
| Adult adoptions as a percentage of overall adoptions: | 19% | 10% | 23% | 32% | 15% | 20% | 15% | 9% | 18% | 12% | 31% |

| | Bertram, TX 5/08 | Amarillo, TX 5/08 | Artesia, NM 4/08 | Beaumont, TX 3/08 | San Antonio, TX 2/08 | Corsicana, TX 2/08 | Beeville, TX 1/08 | Odessa, TX 11/07 | Wichita Falls, TX 10/07 | Girard, KS 8/07 |
|---|---|---|---|---|---|---|---|---|---|---|
| Total number of animals presented: | 69 | 69 | 50 | 70 | 71 | 67 | 71 | 80 | 66 | 60 |
| Total number of animals adopted: | 38 | 32 | 49 | 30 | 41 | 39 | 36 | 77 | 36 | 18 |
| Overall adoption rate: | 55% | 46% | 98% | 43% | 58% | 58% | 51% | 96% | 55% | 30% |
| Total number of adult horses presented: | 25 | 6 | 9 | 14 | 7 | 18 | 19 | 6 | 7 | 12 |
| Total number of adult horses adopted: | 9 | 2 | 8 | 10 | 2 | 11 | 6 | 5 | 4 | 2 |
| Adoption rate among adult horses: | 36% | 33% | 89% | 71% | 29% | 61% | 32% | 83% | 57% | 17% |
| Adult horses as a percentage of all animals presented: | 36% | 9% | 18% | 20% | 10% | 27% | 27% | 8% | 11% | 20% |
| Adult adoptions as a percentage of overall adoptions: | 24% | 6% | 16% | 33% | 5% | 28% | 17% | 6% | 11% | 11% |

| | Abilene, TX 8/07 | Durant, OK 7/20 | Nacogdoches, TX 6/07 | Mustang, OK 5/07 | Conroe, TX 5/07 | Mercedes, TX 4/07 | Claremore, OK 4/07 | Belton, TX 3/07 | Las Cruces, NM 3/07 | Victoria, TX 2/07 | Odessa, TX 11/06 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total number of animals presented: | 69 | 71 | 75 | 72 | 86 | 75 | 82 | 91 | 58 | 82 | 85 |
| Total number of animals adopted: | 40 | 18 | 46 | 9 | 30 | 75 | 40 | 31 | 25 | 38 | 73 |
| Overall adoption rate: | 58% | 25% | 61% | 13% | 35% | 100% | 49% | 34% | 43% | 46% | 86% |
| Total number of adult horses presented: | 9 | 13 | 7 | 9 | 13 | 7 | 10 | 12 | 8 | 8 | 5 |
| Total number of adult horses adopted: | 8 | 3 | 6 | 0 | 4 | 7 | 6 | 4 | 7 | 7 | 5 |
| Adoption rate among adult horses: | 89% | 23% | 86% | 0% | 31% | 100% | 60% | 33% | 88% | 88% | 100% |
| Adult horses as a percentage of all animals presented: | 13% | 18% | 9% | 13% | 15% | 9% | 12% | 13% | 14% | 10% | 6% |
| Adult adoptions as a percentage of overall adoptions: | 20% | 17% | 13% | 0% | 13% | 9% | 15% | 13% | 28% | 18% | 7% |

| | |
|---|---|
| **From:** | Reiland, Michael J |
| **To:** | McGuire, Paul M |
| **Cc:** | Fluer, Scott L; Waddell, Holle |
| **Subject:** | AWHC Petition Response Letter |
| **Date:** | Monday, July 12, 2021 7:46:37 AM |
| **Attachments:** | image001.png |

Paul,

I'm including a link here to the folder with the draft response to the AWHC letter.  The Word document is the draft response.  The other documents are for reference (including Taneisha's original response).

□ BLM0026983

If you have any questions, please let me know.

Thanks,

Michael Reiland
Resource Advisor – Wild Horse and Burro Program
mreiland@blm.gov
202-794-2479

**The New York Times** | https://www.nytimes.com/2021/05/15/us/wild-horses-adoptions-slaughter.html

# Wild Horses Adopted Under a Federal Program Are Going to Slaughter

Records show that some people who are paid $1,000 a head by the government to give legally protected mustangs "good homes" are sending the horses to auction once they get the money.

 **By Dave Philipps**

Published May 15, 2021    Updated July 20, 2021

*To hear more audio stories from publications like The New York Times, download Audm for iPhone or Android.*

In a lifetime of working with horses, Gary Kidd, 73, had never adopted an untrained wild mustang before. But when the federal government started paying people $1,000 a horse to adopt them, he signed up for as many as he could get. So did his wife, two grown daughters and a son-in-law.

Mr. Kidd, who owns a small farm near Hope, Ark., said in a recent telephone interview that he was using the mustangs, which are protected under federal law, to breed colts and that they were happily eating green grass in his pasture.

In fact, by the time he spoke on the phone, the animals were long gone. Records show that Mr. Kidd had sold them almost as soon as he legally could. He and his family received at least $20,000, and the mustangs ended up at a dusty Texas livestock auction frequented by slaughterhouse brokers known as kill buyers.

When asked about the sale, Mr. Kidd abruptly hung up.

The Bureau of Land Management, which is in charge of caring for the nation's wild horses, created the $1,000-a-head Adoption Incentive Program in 2019 because it wanted to move a huge surplus of mustangs and burros out of government corrals and find them "good homes." Thousands of first-time adopters signed up, and the bureau hailed the program as a success.

Wild Horses Adopted Under a Federal Program Are Going to Slaughter - The New York Times



Wild horses being unloaded in preparation for an auction in Beaumont, Texas.  Brandon Thibodeaux for The New York Times

5/3/22, 3:39 PM                                   Wild Horses Adopted Under a Federal Program Are Going to Slaughter - The New York Times



Potential participants gather around for instructions prior to the auction in Beaumont, Texas.   Brandon Thibodeaux for The New York Times

But records show that instead of going to good homes, truckloads of horses were dumped at slaughter auctions as soon as their adopters got the federal money. A program intended to protect wild horses was instead subsidizing their path to destruction.

"This is the government laundering horses," said Brieanah Schwartz, a lawyer for the advocacy group American Wild Horse Campaign, which has tracked the program. "They call it adoptions, knowing the horses are going to slaughter. But this way the B.L.M. won't get its fingerprints on it."

The bureau denies the allegations, noting that the government requires all adopters to sign affidavits promising not to resell the horses to slaughterhouses or their middlemen. But a spokesman said the bureau had no authority to enforce those agreements or to track the horses once adopters have title to them.

People who dump mustangs at auctions, the spokesman said, are free to adopt and get paid again.

It has been 50 years since Congress unanimously passed a law meant to protect wild horses and burros from wholesale roundup and slaughter and to ensure that they have a permanent, sustainable place on public land in the West. But decades of missteps, systemic problems and spiraling costs have put both the horses and the western landscape at risk.

Wild horses once roamed North America in the millions, but as the open range disappeared in the early 20th century, they were nearly all hunted down and turned into fertilizer and dog food. When they were finally protected in 1971, there were fewer than 20,000 left.

Once protected, though, the remnant herds started growing again — far faster than the government was prepared for. The bureau estimates that, left alone, wild horse herds increase by about 20 percent a year.

The bureau has tried for decades to stabilize numbers by using helicopters to round up thousands of mustangs annually. But the bureau has never been able to find enough people willing to adopt the untamed broncos it removes. So surplus mustangs — about 3,500 a year — have gone instead into a network of government storage pastures and corrals known as the holding system.



The Bureau of Land Management created the $1,000-a-head Adoption Incentive Program in 2019 because it wanted to move a huge surplus of mustangs and burros out of government corrals and find them "good homes."
Brandon Thibodeaux for The New York Times



Adopters are limited to four animals a year, and do not get full payment or title papers for 12 months.  Brandon Thibodeaux for The New York Times

There are now more than 51,000 animals in holding, eating up so much of the program's budget — about $60 million a year — that the bureau has little left to manage mustangs in the wild.

"It's completely unsustainable," said Terry Messmer, a professor of wildlife resources at Utah State University who has studied the program history. "I don't think anyone who passed this law would be happy with how things turned out 50 years later."

The bureau declined to comment on the record for this article.

Bureau leaders have repeatedly proposed culling the storage herds, but they have always been blocked by lawmakers mindful that a vast majority of voters do not want symbols of their heritage turned into cuts of meat.

Enter the Adoption Incentive Program, which is built on the idea that paying adopters $1,000 a head is far cheaper than the $24,000 average lifetime cost of keeping a horse in government hands.

The program nearly doubled the number of horses leaving the holding system, and the bureau called it "a win for all involved" that was helping "animals find homes with families who will care for and enjoy them for years to come."

The bureau's once-sleepy adoption events were transformed. "It became a feeding frenzy — I have never seen anything like it," said Carol Walker, a photographer who documents the wild herds of Wyoming.

In February, she arrived at an event in Rock Springs, Wyo., and found a line of trailers a half-mile long. When the gates opened, people rushed to sign up for adoptions without even inspecting the mustangs.



Documents show that many adopters who quickly resell horses live in stretches of the Great Plains where pasture is cheap.  Brandon Thibodeaux for The New York Times

5/3/22, 3:39 PM                    Wild Horses Adopted Under a Federal Program Are Going to Slaughter - The New York Times



The bureau's once-sleepy adoption events have been transformed.   Brandon Thibodeaux for The New York Times

"Those people weren't there because they cared about the horses," Ms. Walker said. "They were there because they cared about the money."

To be sure, tens of thousands of wild horses have been adopted over the years by people who kept and cared for them as the law intended. Some became ranch horses, some work with the Border Patrol, and one became a world champion in dressage.

But the adoption program has hardly been selective. One man in Oklahoma was paid to take horses even though he had previously gone to prison for kidnapping and beating two men during a horse-slaughter deal gone bad.

The program has rules meant to discourage quick-buck seekers. Adopters are limited to four animals a year and do not get full payment or title papers for 12 months.

Even so, records show several instances where families like the Kidds banded together to get more than four horses. And numerous mustangs bearing the distinctive government brand began showing up at slaughter auctions after the one-year wait was up.

"We used to see one or two mustangs occasionally, usually old ones that someone had owned for years, but suddenly the floodgates opened," said Clare Staples, who founded a wild horse sanctuary in Oregon called Skydog Ranch.

Ms. Staples said she had helped find homes for more than 20 adopted mustangs that were dumped at auctions, apparently after having been given little care. Many were emaciated, with unkempt manes and untrimmed hooves, she said, and they often had parasites.

The bureau has refused to provide lists of adopters. But an informal network of wild-horse advocates has pieced together what is happening by using donated money to outbid kill buyers at auctions. That way, they spare mustangs from slaughter and obtain title papers that detail the horses' ownership history.



Shawnee Barham offers treats to a group of mustangs she and her husband bought at auction.  Hilary Swift for The New York Times



The bureau estimates that, left alone, wild horse herds increase by about 20 percent a year.  Hilary Swift for The New York Times

The papers show that many adopters who quickly resell live in stretches of the Great Plains where pasture is cheap and people often derive a living from several sources. These adopters often took the maximum number of horses and sent them to auction soon after their final government payments cleared.

Lonnie Krause, a rancher in Bison, S.D., adopted four horses in 2019, and so did his grandson. In an interview, he said he saw nothing wrong with sending the mustangs to auction and acknowledged that they would probably go to kill buyers.

"It's economics," he said. "I can make about $800 putting a calf on my land for a year. With the horses, I made $1,000, then turned around and sold them for $500."

Mr. Krause said bureau employees had told him he wasn't breaking any rules. "Once you get title, they told me, there is no limitation — you can do whatever you want with them," he said.

Getting mustangs out of storage is critical for the bureau because its wild horse program is now in a crisis. The cost of storing horses has cannibalized the helicopter budget, and roundups can no longer keep pace with growing herds. There are now about 100,000 wild horses in the West — triple what the bureau says the land can support. If left unchecked, in another decade they could number 500,000.

Managers warn that the growing herds could graze public lands down to dirt, which would devastate cattle ranchers who compete for grass, and harm delicate desert landscapes and native species.

For decades government auditors and scientific advisers have warned the bureau to move away from roundups and instead control populations on the range through fertility control drugs delivered by dart and other management tools that don't add horses to the holding system, but the bureau has never changed course, in part because the cost of storing horses has crippled its ability to do anything else.

"We are at a make-or-break point," said Celeste Carlisle, a member of the wild horse program's citizen advisory board and a biologist for a wild horse sanctuary called Return to Freedom, which has pushed for alternatives to roundups. "We have to turn things around, or it will result in disaster."

At the kill-buyer auctions, people who love wild horses are scrambling to respond.



"Our goal is to get them to the point where you can just love up on 'em," Cody Barham said. "But after all they've been through, it might take them a while to trust people."  Hilary Swift for The New York Times

Wild Horses Adopted Under a Federal Program Are Going to Slaughter - The New York Times



In Rice, Texas, Shawnee Barham carries feed for two young quarter horse colts, who are kept separate from the mustangs.   Hilary Swift for The New York Times

One night last fall, Candace Ray, who runs a wild horse rescue organization near Dallas called Evanescent Mustang Rescue, was clicking through photos on the website of a nearby auction when she spotted 24 young, untamed mustangs. Within hours she was rallying hundreds of donors on Facebook.

Ms. Ray cajoled a young couple who give riding lessons on their nearby farm, Cody and Shawnee Barham, to drive to the auction and do the bidding.

The mustangs were all small and skittish. None had apparently ever been handled. Serial numbers branded on their necks showed they had been born free in Nevada, Utah or New Mexico.

The Barhams kept bidding for hours. By midnight they had spent $16,000 in donations and owned 24 horses. When they got the title papers, the names of the adopters who sold the horses had been blacked out with marker. But holding the papers up to a light revealed the names and addresses of the Kidd family.

The Barhams brought the mustangs to their farm, opened the trailer doors and let them run. The couple plans to train them to accept a halter and then find people who will give them "forever homes."

Cody Barham stood one recent morning watching the herd nibble in one of his fields, a grease-stained John Deere hat on his head and a 9-millimeter pistol on his hip (for snakes). He watched his wife walk quietly into the pasture with her outstretched hand holding a horse cookie. One of the braver mustangs, a little black stallion, approached to sniff.

"Our goal is to get them to the point where you can just love up on 'em," he said. "But after all they've been through, it might take them a while to trust people."



Newly arrived horses await a Bureau of Land Management auction in Beaumont, Texas, in April.   Brandon Thibodeaux for The New York Times

| | |
|---|---|
| **From:** | Culver, Nada L |
| **To:** | Krauss, Jeff; Nedd, Michael D; Jenkins, David B; St George, Brian C; Waddell, Holle |
| **Subject:** | moving forward on posting WH&B Adoption Incentive Program |
| **Date:** | Wednesday, July 21, 2021 12:34:04 AM |
| **Attachments:** | DRAFT WHB PR July 2021.docx |

---

Hi Folks – We have a green light to proceed with posting our proposed next steps/actions on the AIP on Friday. So, we need to come up with a press release to run by Interior, in addition to any different materials we'd like to post on our website.

Attached is a rough draft that was started quite some time ago by Laura and others that needs some serious updating, including a better summary of our next steps – you'll see some placeholders from Laura. **Jeff,** hoping you and your team can make it match our discussions and planned posting. In addition, we can talk with Interior comms about reaching out to some select reporters.

For collective use, I'm pasting below an updated list of the actions we had discussed amongst ourselves and then with ASLM and Interior. I've adjusted the language a bit to clarify in light of their questions and recommendations but of course open to how else you all might want to adjust further.

Here's the current list with my notes on the input we received – happy to have you all with more expertise edit further to address them:

1.  Ensure the obligations and restrictions of the intent clause on the Private Maintenance and Care Agreement issued to potential adopters are clear, consistent with the language on the adoption application and title application, and consistent with the BLM's legal authority, including making them more prominent in the agreement [*recommendation we received was to be clear what we mean here and what the agreement is*]

2.  Mail a second round of notices to hundreds of sale barns around the country to advise them on restrictions of sales of untitled wild horses and burros.

3.  Improve the screening of potential applicants and identify and exclude ineligible and potentially problematic adopters from adoption.

4.  Ensure that adopted animals are viewed by a BLM representative within the first six months after the adoption date, adding an inspection earlier in the time period prior to title passing to the adopter [*recommendation here was to be clear how this is a change from current process*].

5.  Establish a requirement for adopters in the adoption incentive program to have the title eligibility letter certified by a veterinarian, instead of a broader class of representative [*recommendation here was to be clear how this is a change from our current process].*

6.  Continue to alert US Attorney's Office when the BLM needs assistance to prosecute an adopter or purchaser under 18 USC 1001 for false or misleading statements regarding their intentions when adopting or purchasing the animal.



Thanks so much for all the work to get us here.

Nada Wolff Culver
Deputy Director, Policy and Programs
Bureau of Land Management
Cell: 202-255-6979
nculver@blm.gov

**Bureau of Land Management Announces Additional Protective Steps for Wild Horse and Burro
Adoptions ~~Program~~**

The Bureau of Land Management (BLM) today announced additional steps it will take to secure the
health and safety of adopted wild horses and burros, in light of recent reports about actions taken by
bad-faith individuals who participated in the Wild Horse and Burro Adoption program. Oversized
populations of wild horses are damaging to our public lands, and the adoption program is an important
component of BLM's management of these herds.

"We are committed to the health and safety of the wild horses and burros that are adopted from our
public lands," said BLM Deputy Director for Programs Nada Wolff Culver. "While the vast majority of
our adoptions provide a home of care, we recognize there is more we can do to protect these beloved
animals.  We will begin to make additional compliance visits post-adoption, bring more scrutiny to
potential buyers, and increase warnings to sale barns about the risks of illegally selling wild horses and
burros."

The BLM will take the following actions to provide further oversight and protection of adopted animals:

1. Increased posting of warning notices at Sale Barns, highlighting criminal penalties for illegal sale
   of wild horses and burros.

2. Ensuring that adopted animals are viewed by a BLM representative within the first six months
   after the adoption date.

3. Enhancing the Private Maintenance and Care Agreement to ensure consistency with the
   language on the adoption application and title application.

4. Evaluating improved screening of potential applicants to identify and exclude ineligible and
   potentially problematic adopters from adoption.

5. Establishing a requirement for adopters in the adoption incentive program to have the title
   eligibility letter certified by a veterinarian.

Since passage of the Wild Free-Roaming Horses and Burros Act of 1971 ("Act"), the BLM has regularly
removed excess wild horses and burros from the range to address herd overpopulation.  Current
estimates suggest there are xx animals in excess of what can be responsibly managed on our shared
public lands, and the oversized herds are negatively impacting native plant communities, native wildlife,
and ecosystem function.  Placing animals into private care through adoption is a vital component of the
Wild Horse and Burro (WHB) program, and the Adoption Incentive Program begun in 2019 has led to a
90% increase in wild horse adoptions.  Lowering herd numbers benefits the public and BLM's on-range
management priorities, and the BLM is committed to ensuring adopters comply with the terms of the

**Commented [DLE1]:**

**Commented [DLE2]:**

**Commented [DLE3]:**

**Commented [DLE4]:**

Private Maintenance and Care Agreement, and demonstrate humane care and treatment which is confirmed by BLM inspections and compliance checks.

BLM_004486

| From: | Waddell, Holle |
|---|---|
| To: | McGuire, Paul M |
| Subject: | Fwd: SOL Edits: Draft WHB Adoption Incentive News Release and Web Content |
| Date: | Friday, July 23, 2021 12:38:35 AM |
| Attachments: | NR_AIP Modifications Press Release (AD Approved).docx |
| | AIP Web Content (AD Approved).docx |

Paul - Please see the trailing email from Jeff with revised documents for our attention. We need to address SOL comments and revise the documents. This will be priority tomorrow. It may be helpful to contact Ryan/Greg/Alexi as a few of the comments I would like clarity on.

Let's connect in the morning.

Thanks!

Get Outlook for iOS

---

**From:** Krauss, Jeff <JKrauss@blm.gov>
**Sent:** Thursday, July 22, 2021 9:04:42 PM
**To:** Jenkins, David B <djenkins@blm.gov>; St George, Brian C <bstgeorg@blm.gov>
**Cc:** Lutterman, Jason W <jlutterman@blm.gov>; Waddell, Holle <hwaddell@blm.gov>; Sharpe, Alyse N <asharpe@blm.gov>
**Subject:** SOL Edits: Draft WHB Adoption Incentive News Release and Web Content

David and Brian,
HQ600 will work with the WH&B program folks to review/incorporate SOL edits. Once completed, we'll forward to ASLM.
Jeff

---

**From:** Sklar, Ryan M <ryan.sklar@sol.doi.gov>
**Sent:** Thursday, July 22, 2021 7:15 PM
**To:** Krauss, Jeff <JKrauss@blm.gov>; Moody, Aaron G <Aaron.Moody@sol.doi.gov>; Russell, Gregory B <Gregory.Russell@sol.doi.gov>
**Cc:** Culver, Nada L <nculver@blm.gov>; Nedd, Michael D <mnedd@blm.gov>; Lawyer, Mark G <mlawyer@blm.gov>; Sharpe, Alyse N <asharpe@blm.gov>; Jenkins, David B <djenkins@blm.gov>; St George, Brian C <bstgeorg@blm.gov>; Nathan, Alexi L <alexi.nathan@sol.doi.gov>
**Subject:** Re: For Review: Draft WHB Adoption Incentive News Release and Web Content

Hi Jeff,

Thanks for the opportunity to review the draft news release and the longer explanatory document. Some thoughts and comments from DLR are attached.



Please let us know if you have any questions.  As always, happy to discuss.

Ryan

**Ryan Sklar**
Attorney-Advisor
Office of the Solicitor
U.S. Department of the Interior
202-208-3039

---

**From:** Krauss, Jeff <JKrauss@blm.gov>
**Sent:** Thursday, July 22, 2021 8:49 AM
**To:** Sklar, Ryan M <ryan.sklar@sol.doi.gov>; Moody, Aaron G <Aaron.Moody@sol.doi.gov>; Russell, Gregory B <Gregory.Russell@sol.doi.gov>
**Cc:** Culver, Nada L <nculver@blm.gov>; Nedd, Michael D <mnedd@blm.gov>; Lawyer, Mark G <mlawyer@blm.gov>; Sharpe, Alyse N <asharpe@blm.gov>; Jenkins, David B <djenkins@blm.gov>; St George, Brian C <bstgeorg@blm.gov>
**Subject:** Re: For Review: Draft WHB Adoption Incentive News Release and Web Content

Ryan,

Thanks so much.
Jeff

---

**From:** Sklar, Ryan M <ryan.sklar@sol.doi.gov>
**Sent:** Thursday, July 22, 2021 8:39 AM
**To:** Krauss, Jeff <JKrauss@blm.gov>; Moody, Aaron G <Aaron.Moody@sol.doi.gov>; Russell, Gregory B <Gregory.Russell@sol.doi.gov>
**Cc:** Culver, Nada L <nculver@blm.gov>; Nedd, Michael D <mnedd@blm.gov>; Lawyer, Mark G <mlawyer@blm.gov>; Sharpe, Alyse N <asharpe@blm.gov>; Jenkins, David B <djenkins@blm.gov>; St George, Brian C <bstgeorg@blm.gov>; Sharpe, Alyse N <asharpe@blm.gov>
**Subject:** Re: For Review: Draft WHB Adoption Incentive News Release and Web Content

Thanks, Jeff.  We'll review both documents and send you our comments shortly.

Ryan

**Ryan Sklar**
Attorney-Advisor
Office of the Solicitor
U.S. Department of the Interior
202-208-3039

**From:** Krauss, Jeff <JKrauss@blm.gov>
**Sent:** Thursday, July 22, 2021 5:40 AM
**To:** Moody, Aaron G <Aaron.Moody@sol.doi.gov>; Russell, Gregory B <Gregory.Russell@sol.doi.gov>; Sklar, Ryan M <ryan.sklar@sol.doi.gov>
**Cc:** Culver, Nada L <nculver@blm.gov>; Nedd, Michael D <mnedd@blm.gov>; Lawyer, Mark G <mlawyer@blm.gov>; Sharpe, Alyse N <asharpe@blm.gov>; Jenkins, David B <djenkins@blm.gov>; St George, Brian C <bstgeorg@blm.gov>; Sharpe, Alyse N <asharpe@blm.gov>
**Subject:** For Review: Draft WHB Adoption Incentive News Release and Web Content

Aaron, Greg and Ryan,

Attached please find the draft news release announcing additional protective steps for wild horse and burro adoptions.  Also attached is a longer document with more details on each of the planned changes to the program that will be posted directly to the website (not as a PDF attachment) at www.blm.gov/adoption-incentive, when the news release is published - either late tomorrow or early next week.

Please let us know if any edits/changes are needed.  Once approved, we will send to ASLM & DOI Comms. Thanks.

Jeff

**From:** Waddell, Holle
**To:** McGuire, Paul M
**Subject:** FW: FYI - ASLM Edits: Draft WHB Adoption Incentive News Release
**Date:** Friday, July 23, 2021 3:14:55 PM
**Attachments:** NR_AIP Modifications Press Release (REVISED) ldd sf.docx
image001.png
image002.png
image003.png
image004.png
image005.png
image008.png

Thank you,

Holle' Waddell
Department of the Interior
Bureau of Land Management
Division Chief *(Acting)*
Division of Wild Horses and Burros, HQ-260
405.579.1860 (office)
202.603.3740 (cell)
hwaddell@blm.gov

*"When you can identify injustice, when you can identify inequality and unfairness, and you confront that, then in my mind you are doing justice." - Bryan Stevenson, Founder and Executive Director for the Equal Justice Initiative*



https://www.blm.gov/programs/wild-horse-and-burro/50th-anniversary

**Wild Horse and Burro | Bureau of Land Management**
FIND THE LATEST INFORMATION on changes to wild horse and burro events and facility operating hours. The Bureau of Land Management manages and protects wild horses and burros on 26.9 million acres of public lands across 10 Western states as part of its mission to administer public lands for a variety of uses.
www.blm.gov

**From:** Krauss, Jeff <JKrauss@blm.gov>
**Sent:** Friday, July 23, 2021 3:13 PM
**To:** St George, Brian C <bstgeorg@blm.gov>; Jenkins, David B <djenkins@blm.gov>; Waddell, Holle <hwaddell@blm.gov>
**Cc:** Sharpe, Alyse N <asharpe@blm.gov>
**Subject:** FYI - ASLM Edits: Draft WHB Adoption Incentive News Release

Just FYI...Here are the ASLM edits. Moving forward with the announcement.

**From:** Feldgus, Steven H <steve_feldgus@ios.doi.gov>
**Sent:** Friday, July 23, 2021 4:04 PM
**To:** Sharpe, Alyse N <asharpe@blm.gov>; Daniel-Davis, Laura E <laura_daniel-davis@ios.doi.gov>; Sanchez, Alexandra L <alexandra_sanchez@ios.doi.gov>; Moran, Jill C <jcmoran@blm.gov>; Macdonald, Cara Lee <cara_macdonald@ios.doi.gov>
**Cc:** Culver, Nada L <nculver@blm.gov>; Nedd, Michael D <mnedd@blm.gov>; Krauss, Jeff <JKrauss@blm.gov>
**Subject:** RE: For your review: Draft WHB Adoption Incentive News Release

Here are some ASLM edits – thanks very much!

**From:** Sharpe, Alyse N <asharpe@blm.gov>
**Sent:** Friday, July 23, 2021 3:13 PM
**To:** Daniel-Davis, Laura E <laura_daniel-davis@ios.doi.gov>; Sanchez, Alexandra L <alexandra_sanchez@ios.doi.gov>; Feldgus, Steven H <steve_feldgus@ios.doi.gov>; Moran, Jill C <jcmoran@blm.gov>; Macdonald, Cara Lee <cara_macdonald@ios.doi.gov>
**Cc:** Culver, Nada L <nculver@blm.gov>; Nedd, Michael D <mnedd@blm.gov>; Krauss, Jeff <JKrauss@blm.gov>
**Subject:** For your review: Draft WHB Adoption Incentive News Release

Hi everyone,

Attached is the news release pertaining to the Wild Horse and Burro AIP for your review. We need to get this back to DOI as soon as possible.

Thanks!

--Alyse



**Alyse Sharpe**
Branch Chief of Public Affairs
Headquarters | Bureau of Land Management

m: 385-386-2768
a: Salt Lake City, Utah
w: www.blm.gov  e: asharpe@blm.gov

   

| | |
|---|---|
| **From:** | Lutterman, Jason W |
| **To:** | Press, BLM; Sharpe, Alyse N |
| **Cc:** | McGuire, Paul M; Waddell, Holle; Fluer, Scott L |
| **Subject:** | FW: [EXTERNAL] Re: BLM News Release: The BLM announces additional protective steps for wild horse and burro adoptions |
| **Date:** | Monday, July 26, 2021 6:24:02 PM |
| **Attachments:** | image003.png |

Hi Richard and Alyse,

Here's another follow-up from the incentive news release, from the New York Times this time. Your guidance on how we should respond would be appreciated.

Thanks
Jason

--
Jason Lutterman
Public Affairs Specialist
National Wild Horse and Burro Program
Located in Reno, Nevada
Office: (775) 861-6614
Mobile: (202) 304-0967

**From:** David Philipps <david.philipps@nytimes.com>
**Sent:** Monday, July 26, 2021 3:58 PM
**To:** Lutterman, Jason W <jlutterman@blm.gov>
**Subject:** [EXTERNAL] Re: BLM News Release: The BLM announces additional protective steps for wild horse and burro adoptions

<div style="border: 2px solid black; background-color: yellow; text-align: center; font-weight: bold;">This email has been received from outside of DOI - Use caution before clicking on links, opening attachments, or responding.</div>

Hi Jason,

I am looking at the release sent today, which I assume is in response to the reporting the NYT did this spring on abuses in the incentive program. I read through the list for anything that would prevent a group of people from amassing a few dozen horses then flipping them as soon as they receive the title. I don't see anything it. The only real action I see is increased communication with sale barns about the penalties of selling untitled horses. However, most of the horses we highlighted had titles. The release draws attention to the affidavit that adopters must sign vowing they won't knowingly sell mustangs for commercial products, but that safeguard has been in place for at least 20 years, and I don't think the BLM has used it to prosecute anyone in years. Even Tom Davis, the most egregious abuser in recent memory, was not charged. (please correct me on this one if I'm missing something.)

Bottom line, if I want to adopt four horses today and sell them to a disreputable horse trader the day I get my $4,000 from Uncle Sam, there doesn't seem to be anything stopping me.

I'd like to write a story about how the BLM is doing something to end the abuse of the AIP program, but I just don't see that anything has been put in place that will make a real difference. If you feel I'm overlooking something, please let me know. Happy to talk by phone, as well.

Thanks.

Dave Philipps



[david.philipps@nytimes.com](mailto:david.philipps@nytimes.com)
Signal: 719-235-2729
Encrypted email: davidnphilipps@[protonmail.com](mailto:protonmail.com)
Colorado Springs, Colorado
c: 719-235-2729

On Mon, Jul 26, 2021 at 2:40 PM Lutterman, Jason W <[jlutterman@blm.gov](mailto:jlutterman@blm.gov)> wrote:

All,

For your consideration, please find a BLM news release attached on some upcoming changes to the Wild Horse and Burro Adoption Incentive Program. More details can be found at [www.blm.gov/adoption-incentive](http://www.blm.gov/adoption-incentive).

Thank you,
Jason




U.S. Department of the Interior
Bureau of Land Management

# News Release

BLM Headquarters
**Media Contact:** [BLM_Press@blm.gov](mailto:BLM_Press@blm.gov)
July 26, 2021

## The BLM announces additional protective steps
## for wild horse and burro adoptions

**GRAND JUNCTION, Colo.** – The Bureau of Land Management today announced additional steps it will take to secure the health and safety of adopted wild horses and burros through the Wild Horse and Burro Adoption Incentive Program.

"We are committed to the health and safety of adopted wild horses and burros," said **BLM Deputy Director for Programs Nada Wolff Culver.** "While the vast majority of adopters already adhere to our requirements to provide a good and caring home, the BLM is now taking additional steps to secure the health and safety of adopted animals. We will begin to make additional compliance visits post-adoption, bring more scrutiny to potential adopters, and increase warnings to sale barns about the risks of illegally selling wild horses and burros, among other steps."

Before adopting a wild horse or burro, an individual must certify, under penalty of prosecution, that the individual will not knowingly sell or transfer the animal for slaughter or for processing into commercial

products. To ensure adopted animals go to good homes, the BLM limits adopters to assuming title to a maximum of four animals within a 12-month period and prohibits the transfer of title for at least 12 months from the adoption date. Furthermore, the BLM conducts compliance inspections on animals while in private care prior to title transfer.

The BLM plans to take the following actions to provide further oversight and protection of adopted wild horses and burros:

- Continue to work with partners and other stakeholders to evaluate potential improvements to the Adoption Incentive Program, consistent with relevant laws and regulations.

- Ensure all adoption applications and agreements clearly and consistently state that the adopter must provide humane care and require the adopter to certify that they will not knowingly sell or transfer ownership of an adopted animal to any person or organization that intends to resell, trade or give away the animals for slaughter or processing into commercial products.

- Improve the screening of adoption applicants to better ensure that ineligible individuals are identified and excluded from participating in the adoption program, consistent with relevant laws and regulations.

- Conduct an inspection of wild horses and burros adopted through the Adoption Incentive Program within six months of adoption date, rather than twelve months.

- Have a veterinarian certify all title applications for wild horses and burros adopted through the Adoption Incentive Program in order to receive the incentive payment.

- Increase posting of warning notices at livestock sale facilities, highlighting criminal penalties for illegally selling un-titled wild horses and burros.

- Continue to refer cases to relevant U.S. Attorneys for potential violations under 18 USC 1001 for making false or misleading statements on adoption and title applications and agreements.

- Evaluate changes to federal regulations that strengthen protections for adopted wild horses and burros.

Find additional details on the planned changes to the Adoption Incentive Program.

The Wild Horse and Burro Adoption Program is a vital component of the BLM's mission to manage and protect wild horses and burros as required by the Wild Free-Roaming Horses and Burros Act (Act) and other relevant laws and regulations. Since passage of the Act, the BLM has regularly gathered excess wild horses and burros from public lands to manage herd growth and address overpopulation. Current estimates suggest there are more than three times the number of wild horses and burros on public lands than is ecologically sustainable. Many of the oversized herds are negatively impacting native plant communities, wildlife, and important ecosystem functions.

The Adoption Incentive Program is a component of the existing Wild Horse and Burro Adoption Program that has increased the number of animals placed into private care. To date, the Adoption Incentive Program has helped place more than 8,250 wild horses and burros into adoptive homes.

There are thousands of adoption success stories between a wild horse or burro and an adopter, ranging from beloved backyard companions to champion performance partnerships. Find some of their stories on the BLM's Tales from the Trails blog.

-BLM-

*This year, we invite everyone to reimagine your public lands as we celebrate 75 years of the BLM's stewardship and service to the American people. The BLM manages approximately 245 million acres of public land located primarily in 12 Western states, including Alaska. The BLM also administers 700 million acres of sub-surface mineral estate throughout the nation. The agency's mission is to sustain the health, diversity, and productivity of America's public lands for the use and enjoyment of present and future generations.*

--
Jason Lutterman
Public Affairs Specialist
National Wild Horse and Burro Program

Located in Reno, Nevada
Office: (775) 861-6614
Mobile: (202) 304-0967

BLM_004495

| | |
|---|---|
| **From:** | Kane, Albert J - APHIS |
| **To:** | Waddell, Holle |
| **Cc:** | Lutterman, Jason W; Ruhs, Amy G; Fluer, Scott L; McGuire, Paul M; Reid, Lisa |
| **Subject:** | RE: [EXTERNAL] RE: UPDATE: Adoption Incentive Program Announcement |
| **Date:** | Monday, July 26, 2021 11:01:29 PM |
| **Attachments:** | image001.png |

I understand and I think it was only after I clicked the "more info" link and read the stuff on the web page that I saw the word "licensed"…

*For animals adopted under the Adoption Incentive Program, BLM will limit that certification to (SIC) a licensed veterinarian (or BLM authorized officer) is required to receive incentive payments.*

The sentence needs to be fixed anyway changing "to" to "so" so maybe "state, Federal or private licensed veterinarian" or just "veterinarian" could be substituted?

Understandable … when things are written by committee/solicitors …

Thanks

----------------------------------------

Albert Kane, DVM, MPVM, PhD (epidemiology)
Advisor, APHIS/BLM WH&B Partnership
USDA APHIS Veterinary Services
2150 Centre Ave, Bldg B, MS 2E6
Ft Collins, CO 80526-8117
PH O: (970) 494-7234    Gov C: (970) 219-2409

---

**From:** Waddell, Holle <hwaddell@blm.gov>
**Sent:** Monday, July 26, 2021 5:08 PM
**To:** Kane, Albert J - APHIS <albert.j.kane@usda.gov>
**Cc:** Lutterman, Jason W <jlutterman@blm.gov>; Ruhs, Amy G <aruhs@blm.gov>; Fluer, Scott L <sfluer@blm.gov>; McGuire, Paul M <PMcGuire@blm.gov>; Reid, Lisa <lreid@blm.gov>
**Subject:** RE: [EXTERNAL] RE: UPDATE: Adoption Incentive Program Announcement

Thank you for your feedback Al.

As mentioned, the program provided input and recommendations to agency and departmental leadership including after Solicitor input was incorporated however the news release and webpage content include the finalized language.

We may have an opportunity to make adjustments as we begin implementation of the actions identified. Your comments will be considered so stay tuned for more communications as we move forward.

Thank you,

Holle' Waddell
Department of the Interior
Bureau of Land Management
Division Chief *(Acting)*
Division of Wild Horses and Burros, HQ-260
405.579.1860 (office)
202.603.3740 (cell)
hwaddell@blm.gov

*"When you can identify injustice, when you can identify inequality and unfairness, and you confront that, then in my mind you are doing justice." - Bryan Stevenson, Founder and Executive Director for the Equal Justice Initiative*



https://www.blm.gov/programs/wild-horse-and-burro/50th-anniversary

BLM_004496

## Wild Horse and Burro | Bureau of Land Management

FIND THE LATEST INFORMATION on changes to wild horse and burro events and facility operating hours. The Bureau of Land Management manages and protects wild horses and burros on 26.9 million acres of public lands across 10 Western states as part of its mission to administer public lands for a variety of uses.
www.blm.gov

---

**From:** Kane, Albert J - APHIS <albert.j.kane@usda.gov>
**Sent:** Monday, July 26, 2021 5:51 PM
**To:** Waddell, Holle <hwaddell@blm.gov>
**Cc:** Lutterman, Jason W <jlutterman@blm.gov>; Ruhs, Amy G <aruhs@blm.gov>; Fluer, Scott L <sfluer@blm.gov>; McGuire, Paul M <PMcGuire@blm.gov>
**Subject:** [EXTERNAL] RE: UPDATE: Adoption Incentive Program Announcement

This email has been received from outside of DOI - Use caution before clicking on links, opening attachments, or responding.

Thanks Holle for the update.

FYI, because the wording of your new guidance says "licensed veterinarian" instead of just "veterinarian" that precludes the possibility of most state or APHIS veterinarians assisting with inspections. I know we discussed not having APHIS do routine titling inspections, but now we have no option.

Federal veterinarians are not required to be licensed which is why I have asked 100 times to stop saying LICENSED veterinarian when all you really need is a veterinarian! Personally I am licensed in Colorado but not in any other state … if you say "licensed" in your requirements even I can't do the work in another state. It costs about $300/yr/state plus state specific exam requirements to maintain a license in each state so most Federal veterinarians don't maintain that license. … in general all you need to say is "veterinarian". If you want to be able to check to see if someone is actually a veterinarian your could say a "state, Federal or private licensed veterinarian".

Sorry I didn't pick this up sooner but I never saw these while they were in development.

Thanks,
Al

---------------------------------------
Albert Kane, DVM, MPVM, PhD (epidemiology)
Advisor, APHIS/BLM WH&B Partnership
USDA APHIS Veterinary Services
2150 Centre Ave, Bldg B, MS 2E6
Ft Collins, CO 80526-8117
PH O: (970) 494-7234   Gov C: (970) 219-2409

---

**From:** Waddell, Holle <hwaddell@blm.gov>
**Sent:** Monday, July 26, 2021 2:52 PM
**To:** Abrams, David <dabrams@blm.gov>; Baker, Serena R <sbaker@blm.gov>; Banks, Shayne B <sbanks@blm.gov>; Bertola, Jerrie A <jbertola@blm.gov>; Boothe, Dorothea J <dboothe@blm.gov>; Bradshaw, Ryan <rbradsha@blm.gov>; Bute, Patricia A <pbute@blm.gov>; Byrne, Mary J <mbyrne@blm.gov>; Camacho, Serena T <scamacho@blm.gov>; Clark, Taneisha L <tlclark@blm.gov>; Coulter, Eric J <ecoulter@blm.gov>; Cowan, Crystal S <ccowan@blm.gov>; Crabb, Michelle L <mcrabb@blm.gov>; DiTunno, Marissa N <mditunno@blm.gov>; Dumas, Amy <adumas@blm.gov>; Eggers, Adam T <aeggers@blm.gov>; Elser, Lesley A <laelser@blm.gov>; Fine, Kathi A <KFine@blm.gov>; Fluer, Scott L <sfluer@blm.gov>; Fontana,

Joseph J <jfontana@blm.gov>; Frederick, Kenneth R <kfrederi@blm.gov>; Gapinski, Lauren E <lgapinski@blm.gov>; dagarcia@blm.gov; Gardetto, Jessica D <jdgardetto@blm.gov>; Glines Bovio, Noelle C <nglinesbovio@blm.gov>; Griffin, Paul C <pgriffin@blm.gov>; Hall, John A <JAHall@blm.gov>; Hatle, Patricia L <thatle@blm.gov>; Hofmann, Patrick <phofmann@blm.gov>; Jackson, Gilbert -FS <gilbert.jackson@usda.gov>; Johnson, Krystal F <kfjohnso@blm.gov>; Kane, Albert J - APHIS <albert.j.kane@usda.gov>; King, Kelley L <klking@blm.gov>; Kueck, Meredith A <mkueck@blm.gov>; Lenhardt, Kristen J <klenhard@blm.gov>; Leonard, Stephen P <sleonard@blm.gov>; Lesieutre, Jeannine (Jenny) M <jlesieut@blm.gov>; klloyd <klloyd@blm.gov>; Lutterman, Jason W <jlutterman@blm.gov>; Malik, Martha M <mmalik@blm.gov>; McGuire, Paul M <PMcGuire@blm.gov>; Mohr, Monica L <mmohr@blm.gov>; Neill, John J <jneill@blm.gov>; Pruss, Emmet J <epruss@blm.gov>; bpurdy@blm.gov; Pyles, Mary J <MPyles@blm.gov>; pralley@blm.gov; Reid, Lisa <lreid@blm.gov>; Reiland, Michael J <mreiland@blm.gov>; Robbins, Christopher L <clrobbins@blm.gov>; Ross, Lisa G <lross@blm.gov>; Ruhs, Amy G <aruhs@blm.gov>; Sharp, Robert N <rsharp@blm.gov>; Shine, Gregory P <gshine@blm.gov>; Storms, Samantha J <sstorms@blm.gov>; Stratton, Joseph A <jstratto@blm.gov>; Thissell, Tara K <tthissell@blm.gov>; Thompson, Ruth A <rthompso@blm.gov>; Tiel-Nelson, Heather J <hnelson@blm.gov>; Waddell, Holle <hwaddell@blm.gov>; Warr, Victor (Gus) A <gwarr@blm.gov>; Webster, Sarah K <swebster@blm.gov>; Wendlandt, June A <jwendlan@blm.gov>; Wertz, Cynthia L <cwertz@blm.gov>; Whiteman, Courtney R <cwhiteman@blm.gov>; Williams, Pat B <pbwillia@blm.gov>; BLM_DSDs_Min_and_Res <BLM_DSDs_Min_and_Res@blm.gov>
**Cc:** St George, Brian C <bstgeorg@blm.gov>; Jenkins, David B <djenkins@blm.gov>
**Subject:** UPDATE: Adoption Incentive Program Announcement

Hello all!

As you know, the Adoption Incentive Program has caused some controversy and raised concerns over the last few months, and as mentioned during the last few meetings an agency response with actions refining the program would be developed and communicated to the public.

The BLM is taking additional steps to secure the health and safety of adopted animals and has issued a news release on improvements to the Adoption Incentive Program. All media inquiries should be directed to: BLM_Press@blm.gov. The news release was accompanied by a posting on the website with more details and information for the public. These steps include conducting compliance six months after adoption, additional screening of potential adopters, requiring veterinarian's only to certify/sign title eligibility letters for animals adopted through the Adoption Incentive Program, and increase warnings to sale barns about the risks of illegally selling wild horses and burros, among other steps.

I want to thank each of you that have administered the Adoption Incentive Program as a component of the overall adoption program. We have placed over 8,250 animals into private care through this program since March 2019. Please continue your great work and more information will be coming soon regarding next steps on implementing these actions to refine the Adoption Incentive Program.

Thank you,

Holle' Waddell
Department of the Interior
Bureau of Land Management
Division Chief *(Acting)*
Division of Wild Horses and Burros, HQ-260
405.579.1860 (office)
202.603.3740 (cell)
hwaddell@blm.gov

*"When you can identify injustice, when you can identify inequality and unfairness, and you confront that, then in my mind you are doing justice." - Bryan Stevenson, Founder and Executive Director for the Equal Justice Initiative*



https://www.blm.gov/programs/wild-horse-and-burro/50th-anniversary

Wild Horse and Burro | Bureau of Land Management
FIND THE LATEST INFORMATION on changes to wild horse and burro events and facility operating hours. The Bureau of Land

Management manages and protects wild horses and burros on 26.9 million acres of public lands across 10 Western states as part of its mission to administer public lands for a variety of uses.
www.blm.gov

This electronic message contains information generated by the USDA solely for the intended recipients. Any unauthorized interception of this message or the use or disclosure of the information it contains may violate the law and subject the violator to civil or criminal penalties. If you believe you have received this message in error, please notify the sender and delete the email immediately.

**U.S. Department of the Interior**
**Bureau of Land Management**

# News Release

BLM Headquarters
**Media Contact:** BLM_Press@blm.gov
July 26, 2021



## The BLM announces additional protective steps
## for wild horse and burro adoptions

**GRAND JUNCTION, Colo.** – The Bureau of Land Management today announced additional steps it will take to secure the health and safety of adopted wild horses and burros through the Wild Horse and Burro Adoption Incentive Program.

"We are committed to the health and safety of adopted wild horses and burros," said **BLM Deputy Director for Programs Nada Wolff Culver.** "While the vast majority of adopters already adhere to our requirements to provide a good and caring home, the BLM is now taking additional steps to secure the health and safety of adopted animals. We will begin to make additional compliance visits post-adoption, bring more scrutiny to potential adopters, and increase warnings to sale barns about the risks of illegally selling wild horses and burros, among other steps."

Before adopting a wild horse or burro, an individual must certify, under penalty of prosecution, that the individual will not knowingly sell or transfer the animal for slaughter or for processing into commercial products. To ensure adopted animals go to good homes, the BLM limits adopters to assuming title to a maximum of four animals within a 12-month period and prohibits the transfer of title for at least 12 months from the adoption date. Furthermore, the BLM conducts compliance inspections on animals while in private care prior to title transfer.

The BLM plans to take the following actions to provide further oversight and protection of adopted wild horses and burros:

- Continue to work with partners and other stakeholders to evaluate potential improvements to the Adoption Incentive Program, consistent with relevant laws and regulations.
- Ensure all adoption applications and agreements clearly and consistently state that the adopter must provide humane care and require the adopter to certify that they will not knowingly sell or transfer ownership of an adopted animal to any person or organization that intends to resell, trade or give away the animals for slaughter or processing into commercial products.
- Improve the screening of adoption applicants to better ensure that ineligible individuals are identified and excluded from participating in the adoption program, consistent with relevant laws and regulations.
- Conduct an inspection of wild horses and burros adopted through the Adoption Incentive Program within six months of adoption date, rather than twelve months.
- Have a veterinarian certify all title applications for wild horses and burros adopted through the Adoption Incentive Program in order to receive the incentive payment.

BLM_004500

- Increase posting of warning notices at livestock sale facilities, highlighting criminal penalties for illegally selling un-titled wild horses and burros.
- Continue to refer cases to relevant U.S. Attorneys for potential violations under 18 USC 1001 for making false or misleading statements on adoption and title applications and agreements.
- Evaluate changes to federal regulations that strengthen protections for adopted wild horses and burros.

Find additional details on the planned changes to the Adoption Incentive Program.

The Wild Horse and Burro Adoption Program is a vital component of the BLM's mission to manage and protect wild horses and burros as required by the Wild Free-Roaming Horses and Burros Act (Act) and other relevant laws and regulations. Since passage of the Act, the BLM has regularly gathered excess wild horses and burros from public lands to manage herd growth and address overpopulation. Current estimates suggest there are more than three times the number of wild horses and burros on public lands than is ecologically sustainable. Many of the oversized herds are negatively impacting native plant communities, wildlife, and important ecosystem functions.

The Adoption Incentive Program is a component of the existing Wild Horse and Burro Adoption Program that has increased the number of animals placed into private care. To date, the Adoption Incentive Program has helped place more than 8,250 wild horses and burros into adoptive homes.

There are thousands of adoption success stories between a wild horse or burro and an adopter, ranging from beloved backyard companions to champion performance partnerships. Find some of their stories on the BLM's Tales from the Trails blog.

<div align="center">-BLM-</div>

*This year, we invite everyone to reimagine your public lands as we celebrate 75 years of the BLM's stewardship and service to the American people. The BLM manages approximately 245 million acres of public land located primarily in 12 Western states, including Alaska. The BLM also administers 700 million acres of sub-surface mineral estate throughout the nation. The agency's mission is to sustain the health, diversity, and productivity of America's public lands for the use and enjoyment of present and future generations.*

| | |
|---|---|
| **From:** | Waddell_Holle |
| **To:** | McGuire_Paul M; Lutterman_Jason W; Press_BLM |
| **Cc:** | Fluer_Scott L |
| **Subject:** | RE: [EXTERNAL] Re: BLM News Release: The BLM announces additional protective steps for wild horse and burro adoptions |
| **Date:** | Tuesday, July 27, 2021 9:56:42 AM |
| **Attachments:** | image003.png<br>image005.png |

Thanks Paul and I agree.

Thank you,

Holle' Waddell
Department of the Interior
Bureau of Land Management
Division Chief *(Acting)*
Division of Wild Horses and Burros, HQ-260
405.579.1860 (office)
202.603.3740 (cell)
hwaddell@blm.gov

*"When you can identify injustice, when you can identify inequality and unfairness, and you confront that, then in my mind you are doing justice." - Bryan Stevenson, Founder and Executive Director for the Equal Justice Initiative*



https://www.blm.gov/programs/wild-horse-and-burro/50th-anniversary

Wild Horse and Burro | Bureau of Land Management
FIND THE LATEST INFORMATION on changes to wild horse and burro events and facility operating hours. The Bureau of Land Management manages and protects wild horses and burros on 26.9 million acres of public lands across 10 Western states as part of its mission to administer public lands for a variety of uses.
www.blm.gov

**From:** McGuire, Paul M <PMcGuire@blm.gov>
**Sent:** Tuesday, July 27, 2021 9:51 AM
**To:** Lutterman, Jason W <jlutterman@blm.gov>; Press, BLM <BLM_Press@blm.gov>
**Cc:** Waddell, Holle <hwaddell@blm.gov>; Fluer, Scott L <sfluer@blm.gov>
**Subject:** RE: [EXTERNAL] Re: BLM News Release: The BLM announces additional protective steps for wild horse and burro adoptions

All – Just to weigh in on any potential response to Scott Streater's inquiry, ████████████████████
████████████████████████████████████████████████████
████████████████████████████████████████████████
████████████████████████████████████████████
████████████████████████████████

Paul McGuire
Acting Off-Range Branch Chief
National Wild Horse & Burro Program
Norman, OK
Ofc: 405-579-7190
Mobile: 405-826-3036
pmcguire@blm.gov

*Suprema lex libertatis*

---

**From:** Lutterman, Jason W <jlutterman@blm.gov>
**Sent:** Monday, July 26, 2021 4:57 PM
**To:** Press, BLM <BLM_Press@blm.gov>
**Cc:** Waddell, Holle <hwaddell@blm.gov>; Fluer, Scott L <sfluer@blm.gov>; McGuire, Paul M <PMcGuire@blm.gov>
**Subject:** FW: [EXTERNAL] Re: BLM News Release: The BLM announces additional protective steps for wild horse and burro adoptions

Hi – please see inquiry from Scott Streater below re: AIP news release and let me know how you'd like to approach this one.

Thanks
Jason

--
Jason Lutterman
Public Affairs Specialist
National Wild Horse and Burro Program
Located in Reno, Nevada
Office: (775) 861-6614
Mobile: (202) 304-0967

---

**From:** Scott Streater <sstreater@eenews.net>
**Sent:** Monday, July 26, 2021 2:00 PM
**To:** Lutterman, Jason W <jlutterman@blm.gov>
**Subject:** [EXTERNAL] Re: BLM News Release: The BLM announces additional protective steps for wild horse and burro adoptions

> **This email has been received from outside of DOI - Use caution before clicking on links, opening attachments, or responding.**

Jason,

Thank you. Can BLM provide me with an update on the internal investigation Nada Culver referenced at the National Wild Horse and Burro Advisory Board meeting last month? If it's just still underway, and that's the only update, that's fine, but I wanted to check and see if you all had uncovered any evidence that some adopted animals have been sold to slaughter.

Thanks in advance.

Scott Streater
E&E News reporter
sstreater@eenews.net
719-338-4677 (cell)
719-264-0923 (office)

---

**From:** Lutterman, Jason W <jlutterman@blm.gov>
**Sent:** Monday, July 26, 2021 2:40 PM
**To:** Lutterman, Jason W <jlutterman@blm.gov>
**Subject:** BLM News Release: The BLM announces additional protective steps for wild horse and burro adoptions

**EXTERNAL SENDER**: Use caution with links and attachments.

All,

For your consideration, please find a BLM news release attached on some upcoming changes to the Wild Horse and Burro Adoption Incentive Program. More details can be found at www.blm.gov/adoption-incentive.

Thank you,
Jason



U.S. Department of the Interior
Bureau of Land Management

# News Release

**BLM Headquarters**
**Media Contact:** BLM_Press@blm.gov
July 26, 2021

## The BLM announces additional protective steps
## for wild horse and burro adoptions

**GRAND JUNCTION, Colo.** – The Bureau of Land Management today announced additional steps it will take to secure the health and safety of adopted wild horses and burros through the Wild Horse and Burro Adoption Incentive Program.

"We are committed to the health and safety of adopted wild horses and burros," said **BLM Deputy Director for Programs Nada Wolff Culver.** "While the vast majority of adopters already adhere to our requirements to provide a good and caring home, the BLM is now taking additional steps to secure the health and safety of adopted animals. We will begin to make additional compliance visits post-adoption, bring more scrutiny to potential adopters, and increase warnings to sale barns about the risks of illegally selling wild horses and burros, among other steps."

Before adopting a wild horse or burro, an individual must certify, under penalty of prosecution, that the individual will not knowingly sell or transfer the animal for slaughter or for processing into commercial products. To ensure adopted animals go to good homes, the BLM limits adopters to assuming title to a maximum of four animals within a 12-month period and prohibits the transfer of title for at least 12 months from the adoption date. Furthermore, the BLM conducts compliance inspections on animals while in private care prior to title transfer.

The BLM plans to take the following actions to provide further oversight and protection of adopted wild horses and burros:

- Continue to work with partners and other stakeholders to evaluate potential improvements to the Adoption Incentive Program, consistent with relevant laws and regulations.

- Ensure all adoption applications and agreements clearly and consistently state that the adopter must provide humane care and require the adopter to certify that they will not knowingly sell or transfer ownership of an adopted animal to any person or organization that intends to resell, trade or give away the animals for slaughter or processing into commercial products.

- Improve the screening of adoption applicants to better ensure that ineligible individuals are identified and excluded from participating in the adoption program, consistent with relevant laws and regulations.

- Conduct an inspection of wild horses and burros adopted through the Adoption Incentive Program within six months of adoption date, rather than twelve months.

- Have a veterinarian certify all title applications for wild horses and burros adopted through the Adoption Incentive Program in order to receive the incentive payment.

- Increase posting of warning notices at livestock sale facilities, highlighting criminal penalties for illegally selling un-titled wild horses and burros.

- Continue to refer cases to relevant U.S. Attorneys for potential violations under 18 USC 1001 for making false or

BLM_004504

misleading statements on adoption and title applications and agreements.

- Evaluate changes to federal regulations that strengthen protections for adopted wild horses and burros.

Find additional details on the planned changes to the Adoption Incentive Program.

The Wild Horse and Burro Adoption Program is a vital component of the BLM's mission to manage and protect wild horses and burros as required by the Wild Free-Roaming Horses and Burros Act (Act) and other relevant laws and regulations. Since passage of the Act, the BLM has regularly gathered excess wild horses and burros from public lands to manage herd growth and address overpopulation. Current estimates suggest there are more than three times the number of wild horses and burros on public lands than is ecologically sustainable. Many of the oversized herds are negatively impacting native plant communities, wildlife, and important ecosystem functions.

The Adoption Incentive Program is a component of the existing Wild Horse and Burro Adoption Program that has increased the number of animals placed into private care. To date, the Adoption Incentive Program has helped place more than 8,250 wild horses and burros into adoptive homes.

There are thousands of adoption success stories between a wild horse or burro and an adopter, ranging from beloved backyard companions to champion performance partnerships. Find some of their stories on the BLM's Tales from the Trails blog.

<div align="center">-BLM-</div>

*This year, we invite everyone to reimagine your public lands as we celebrate 75 years of the BLM's stewardship and service to the American people. The BLM manages approximately 245 million acres of public land located primarily in 12 Western states, including Alaska. The BLM also administers 700 million acres of sub-surface mineral estate throughout the nation. The agency's mission is to sustain the health, diversity, and productivity of America's public lands for the use and enjoyment of present and future generations.*

--
Jason Lutterman
Public Affairs Specialist
National Wild Horse and Burro Program
Located in Reno, Nevada
Office: (775) 861-6614
Mobile: (202) 304-0967

| | |
|---|---|
| **From:** | Lutterman_Jason W |
| **To:** | Sharpe_Alyse N; McGuire_Paul M; Press_BLM |
| **Cc:** | Waddell_Holle; Fluer_Scott L; Reid_Lisa; Krauss_Jeff |
| **Subject:** | RE: [EXTERNAL] Re: BLM News Release: The BLM announces additional protective steps for wild horse and burro adoptions |
| **Date:** | Tuesday, July 27, 2021 10:16:41 AM |
| **Attachments:** | image001.png |
| | image002.png |
| | image003.png |
| | image004.png |
| | image005.png |
| | image007.png |
| | image009.png |

Yes, will work on that now.

--
Jason Lutterman
Public Affairs Specialist
National Wild Horse and Burro Program
Located in Reno, Nevada
Office: (775) 861-6614
Mobile: (202) 304-0967

**From:** Sharpe, Alyse N <asharpe@blm.gov>
**Sent:** Tuesday, July 27, 2021 7:03 AM
**To:** McGuire, Paul M <PMcGuire@blm.gov>; Lutterman, Jason W <jlutterman@blm.gov>; Press, BLM <BLM_Press@blm.gov>
**Cc:** Waddell, Holle <hwaddell@blm.gov>; Fluer, Scott L <sfluer@blm.gov>; Reid, Lisa <lreid@blm.gov>; Krauss, Jeff <JKrauss@blm.gov>
**Subject:** RE: [EXTERNAL] Re: BLM News Release: The BLM announces additional protective steps for wild horse and burro adoptions

Hi Paul and Jason,

Can you pull together a statement for this? We will have to run through DOI.

Thanks,

--Alyse



**Alyse Sharpe**
Branch Chief of Public Affairs
Headquarters | Bureau of Land Management

**m:** 385-386-2768
**a:** Salt Lake City, Utah
**w:** www.blm.gov **e:** asharpe@blm.gov



**From:** McGuire, Paul M <PMcGuire@blm.gov>
**Sent:** Tuesday, July 27, 2021 7:44 AM
**To:** Lutterman, Jason W <jlutterman@blm.gov>; Press, BLM <BLM_Press@blm.gov>; Sharpe, Alyse N <asharpe@blm.gov>
**Cc:** Waddell, Holle <hwaddell@blm.gov>; Fluer, Scott L <sfluer@blm.gov>; Reid, Lisa <lreid@blm.gov>
**Subject:** RE: [EXTERNAL] Re: BLM News Release: The BLM announces additional protective steps for wild horse and burro adoptions

All – Pending further guidance on how or weather to respond to this, I would note that the reporter acknowledges what is clear in the AWHC report and what we ourselves confirmed for him during our background interview, i.e. that all of the animals in question were titled and, as such, fall outside the purview of the Wild Free-Roaming Horses and Burros Act. The agency would do well to state that fact very clearly on the record for this and any other reporters who inquire. I would note that until very recently it was a standard Program talking point, so we would not be breaking new ground with such a statement. ████████████████████████████████████

███████████████████████████████████████████████████

███████████████████████████████████████████

████████████████████████

Thanks,

Paul McGuire

Acting Off-Range Branch Chief

National Wild Horse & Burro Program

Norman, OK

Ofc: 405-579-7190

Mobile: 405-826-3036

pmcguire@blm.gov

*Suprema lex libertatis*

**From:** Lutterman, Jason W <jlutterman@blm.gov>
**Sent:** Monday, July 26, 2021 6:24 PM
**To:** Press, BLM <BLM_Press@blm.gov>; Sharpe, Alyse N <asharpe@blm.gov>
**Cc:** McGuire, Paul M <PMcGuire@blm.gov>; Waddell, Holle <hwaddell@blm.gov>; Fluer, Scott L <sfluer@blm.gov>
**Subject:** FW: [EXTERNAL] Re: BLM News Release: The BLM announces additional protective steps for wild horse and burro adoptions

Hi Richard and Alyse,

Here's another follow-up from the incentive news release, from the New York Times this time. Your guidance on how we should respond would be appreciated.

Thanks
Jason

--
Jason Lutterman
Public Affairs Specialist
National Wild Horse and Burro Program
Located in Reno, Nevada
Office: (775) 861-6614
Mobile: (202) 304-0967

**From:** David Philipps <david.philipps@nytimes.com>
**Sent:** Monday, July 26, 2021 3:58 PM
**To:** Lutterman, Jason W <jlutterman@blm.gov>
**Subject:** [EXTERNAL] Re: BLM News Release: The BLM announces additional protective steps for wild horse and burro adoptions